# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: SIERRA CONCRETE DESIGN, INC. | § | Case No. 08-12029-CSS |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$429,623.00_<br>*(without deducting any secured claims)* | Assets Exempt: _N/A_ |
| Total Distribution to Claimants:_$440,465.49_ | Claims Discharged<br>Without Payment: _N/A_ |
| Total Expenses of Administration:_$513,464.31_ | |

3) Total gross receipts of $    953,929.80    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00    (see **Exhibit 2**), yielded net receipts of  $953,929.80 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $34,676,198.43 | $1,848,252.98 | $429,527.77 | $429,527.77 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 514,317.81 | 514,317.81 | 513,464.31 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 60,854.00 | 69,963.33 | 51,530.76 | 10,937.72 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,617,321.94 | 2,211,949.29 | 17,939,992.46 | 0.00 |
| **TOTAL DISBURSEMENTS** | $37,354,374.37 | $4,644,483.41 | $18,935,368.80 | $953,929.80 |

4)  This case was originally filed under Chapter 7 on August 29, 2008. The case was pending for 140 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/23/2020            By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 84,441.23 |
| INTERESTS IN INSURANCE POLICIES | 1129-000 | 7,014.64 |
| ACCOUNTS RECEIVABLE | 1121-000 | 436,698.00 |
| INVENTORY | 1129-000 | 137,000.00 |
| UNSCHEDULED ACCOUNTS RECEIVABLES | 1221-000 | 9,922.09 |
| MISCELLANEOUS RECEIPTS | 1249-000 | 58,525.57 |
| PREFERENCES | 1241-000 | 219,345.09 |
| Interest Income | 1270-000 | 983.18 |
| **TOTAL GROSS RECEIPTS** | | **$953,929.80** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48S | Tiffiny Decorating Co. | 4220-000 | N/A | 647,784.93 | 0.00 | 0.00 |
| 49S | Textron Financial | 4220-000 | 1,260,263.43 | 1,200,468.05 | 429,527.77 | 429,527.77 |
| NOTFILED | Ampersand 2001 Limited Partnership | 4110-000 | 7,958,593.86 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 Companion Fund Limited Partnership | 4110-000 | 80,389.84 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2006 Limited Partnership | 4110-000 | 8,038,983.80 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | John Forbis | 4110-000 | 450,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Phil Bender | 4110-000 | 180,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 Limited Partnership | 4110-000 | 7,958,593.86 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 Companion Fund Limited Partnership | 4110-000 | 80,389.84 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2006 Limited Partnership | 4110-000 | 8,038,983.80 | N/A | N/A | 0.00 |
| NOTFILED | John Forbis | 4110-000 | 450,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Phil Bender | 4110-000 | 180,000.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $34,676,198.43 | $1,848,252.98 | $429,527.77 | $429,527.77 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
| --- | --- | --- | --- | --- | --- |
| Other − INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 1,412.83 | 1,412.83 | 1,412.83 |
| Other − MARCUM LLP | 3410-000 | N/A | 18,000.00 | 18,000.00 | 18,000.00 |
| Other − SAFECO INSURANCE | 2420-000 | N/A | 3,587.65 | 3,587.65 | 3,587.65 |
| Other − AFCO | 2420-000 | N/A | 7,331.33 | 7,331.33 | 7,331.33 |
| Other − THE LEEDER FAMILY TRUST | 2410-000 | N/A | 41,213.97 | 41,213.97 | 41,213.97 |
| Other − REAL ESTATE TAXES | 2820-000 | N/A | 4,427.94 | 4,427.94 | 4,427.94 |
| Other − COOCH AND TAYLOR | 2990-000 | N/A | 1,359.78 | 1,359.78 | 1,359.78 |
| Other − COOCH AND TAYLOR, P.A. | 2410-000 | N/A | 4,759.00 | 4,759.00 | 4,759.00 |
| Other − DEPARTMENT OF LABOR | 2990-000 | N/A | 750.00 | 750.00 | 750.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) − CLERK, | 2700-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Attorney for Trustee Expenses (Trustee Firm) − COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 9,446.05 | 9,446.05 | 9,446.05 |
| Attorney for Trustee Fees (Trustee Firm) − COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 244,802.70 | 244,802.70 | 243,949.20 |
| Other − LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 241.68 | 241.68 | 241.68 |
| Other − LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 18,718.50 | 18,718.50 | 18,718.50 |
| Other − SNELL & WILMER LLP | 3220-000 | N/A | 2,739.59 | 2,739.59 | 2,739.59 |
| Other − SNELL & WILMER LLP | 3210-000 | N/A | 28,481.50 | 28,481.50 | 28,481.50 |
| Other − BTB ASSOCIATES LLC | 3732-000 | N/A | 1,417.79 | 1,417.79 | 1,417.79 |
| Other − BTB ASSOCIATES LLC | 3731-000 | N/A | 30,513.46 | 30,513.46 | 30,513.46 |
| Other − MOUNTJOY CHILTON MEDLEY LLP | 3410-000 | N/A | 7,423.08 | 7,423.08 | 7,423.08 |
| Other − SMITH KATZENSTEIN JENKINS LLP | 3722-000 | N/A | 1.52 | 1.52 | 1.52 |
| Other − SMITH KATZENSTEIN JENKINS LLP | 3721-000 | N/A | 3,600.00 | 3,600.00 | 3,600.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 556.99 | 556.99 | 556.99 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 49,191.32 | 49,191.32 | 49,191.32 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 58.42 | 58.42 | 58.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 116.05 | 116.05 | 116.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 36.80 | 36.80 | 36.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 35.50 | 35.50 | 35.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 112.01 | 112.01 | 112.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 56.37 | 56.37 | 56.37 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 62.08 | 62.08 | 62.08 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 123.36 | 123.36 | 123.36 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 45.96 | 45.96 | 45.96 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 79.28 | 79.28 | 79.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 115.38 | 115.38 | 115.38 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 58.07 | 58.07 | 58.07 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 113.47 | 113.47 | 113.47 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 61.65 | 61.65 | 61.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 122.51 | 122.51 | 122.51 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 55.74 | 55.74 | 55.74 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 110.76 | 110.76 | 110.76 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 139.33 | 139.33 | 139.33 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 57.55 | 57.55 | 57.55 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 203.26 | 203.26 | 203.26 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 114.35 | 114.35 | 114.35 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 189.40 | 189.40 | 189.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 110.31 | 110.31 | 110.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 55.52 | 55.52 | 55.52 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 212.62 | 212.62 | 212.62 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 63.06 | 63.06 | 63.06 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 125.30 | 125.30 | 125.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 109.85 | 109.85 | 109.85 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 55.28 | 55.28 | 55.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 205.53 | 205.53 | 205.53 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 120.97 | 120.97 | 120.97 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 60.88 | 60.88 | 60.88 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 227.09 | 227.09 | 227.09 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 116.94 | 116.94 | 116.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 58.85 | 58.85 | 58.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 219.89 | 219.89 | 219.89 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 53.04 | 53.04 | 53.04 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 207.81 | 207.81 | 207.81 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 105.40 | 105.40 | 105.40 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 62.39 | 62.39 | 62.39 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 238.91 | 238.91 | 238.91 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 123.98 | 123.98 | 123.98 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 112.45 | 112.45 | 112.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 216.70 | 216.70 | 216.70 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 56.59 | 56.59 | 56.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 251.51 | 251.51 | 251.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 296.73 | 296.73 | 296.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 251.24 | 251.24 | 251.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 259.86 | 259.86 | 259.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 286.18 | 286.18 | 286.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 276.69 | 276.69 | 276.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 249.54 | 249.54 | 249.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 293.70 | 293.70 | 293.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 262.76 | 262.76 | 262.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 247.25 | 247.25 | 247.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 280.99 | 280.99 | 280.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 238.01 | 238.01 | 238.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 280.15 | 280.15 | 280.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 262.60 | 262.60 | 262.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 235.94 | 235.94 | 235.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 244.04 | 244.04 | 244.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 268.93 | 268.93 | 268.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 243.08 | 243.08 | 243.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 217.96 | 217.96 | 217.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 247.70 | 247.70 | 247.70 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 217.31 | 217.31 | 217.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 239.46 | 239.46 | 239.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 231.62 | 231.62 | 231.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 201.43 | 201.43 | 201.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 289.09 | 289.09 | 289.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 305.41 | 305.41 | 305.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 284.58 | 284.58 | 284.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 324.85 | 324.85 | 324.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 303.01 | 303.01 | 303.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 287.78 | 287.78 | 287.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 310.76 | 310.76 | 310.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 299.98 | 299.98 | 299.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 280.21 | 280.21 | 280.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 308.79 | 308.79 | 308.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 289.02 | 289.02 | 289.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 278.99 | 278.99 | 278.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 317.05 | 317.05 | 317.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 277.34 | 277.34 | 277.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 276.84 | 276.84 | 276.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 314.63 | 314.63 | 314.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 275.78 | 275.78 | 275.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 274.64 | 274.64 | 274.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 312.13 | 312.13 | 312.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 273.83 | 273.83 | 273.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 311.17 | 311.17 | 311.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 279.93 | 279.93 | 279.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 270.21 | 270.21 | 270.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 297.78 | 297.78 | 297.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 278.72 | 278.72 | 278.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 297.59 | 297.59 | 297.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 259.97 | 259.97 | 259.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 287.44 | 287.44 | 287.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 259.24 | 259.24 | 259.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 304.95 | 304.95 | 304.95 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 275.91 | 275.91 | 275.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 266.33 | 266.33 | 266.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 302.67 | 302.67 | 302.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 265.54 | 265.54 | 265.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 292.60 | 292.60 | 292.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 273.89 | 273.89 | 273.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 264.38 | 264.38 | 264.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 300.36 | 300.36 | 300.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 254.06 | 254.06 | 254.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 270.90 | 270.90 | 270.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 261.50 | 261.50 | 261.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 297.18 | 297.18 | 297.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 260.72 | 260.72 | 260.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 287.29 | 287.29 | 287.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 277.89 | 277.89 | 277.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 143.21 | 143.21 | 143.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 168.65 | 168.65 | 168.65 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$514,317.81** | **$514,317.81** | **$513,464.31** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA FRANCHISE TAX BOARD (ADMINISTRATIVE) | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | Delaware Secretary of State | 5800-000 | N/A | 12,978.49 | 12,978.49 | 2,754.77 |
| 39P | Franchise Tax Board | 5800-000 | 1,784.00 | 887.08 | 887.08 | 188.29 |
| 40 | State of California Franchise Tax Board | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 44P | Orange County Treasurer | 5800-000 | N/A | 28,543.02 | 27,345.25 | 5,804.20 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | State Board of Equalization* | 5800-000 | N/A | 1,571.00 | 1,571.00 | 333.45 |
| 61 | Delaware Secretary of State | 5800-000 | N/A | 12,978.49 | 0.00 | 0.00 |
| 63P | DEPARTMENT OF THE TREASURY | 5800-000 | N/A | 7,899.39 | 7,899.39 | 1,676.69 |
| 64P | STATE OF CALIFORNIA FRANCHISE TAX BOARD | 5800-000 | N/A | 5,105.86 | 849.55 | 180.32 |
| NOTFILED | State Board of Equalization | 5200-000 | 892.00 | N/A | N/A | 0.00 |
| NOTFILED | Orange County Treasurer / Tax Collector | 5200-000 | 28,543.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana / Planning & Building | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | State Board of Equalization | 5200-000 | 892.00 | N/A | N/A | 0.00 |
| NOTFILED | Orange County Treasurer / Tax Collector | 5200-000 | 28,543.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana / Planning & Building | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$60,854.00** | **$69,963.33** | **$51,530.76** | **$10,937.72** |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | N/A | 1,339.71 | 1,339.71 | 0.00 |
| 2 | People 2.0 Global Inc. | 7100-000 | N/A | 4,647.20 | 4,647.20 | 0.00 |
| 3 | HunterLab Financial Services | 7100-000 | N/A | 4,510.20 | 4,510.20 | 0.00 |
| 4 | Crystaliner Corporation | 7100-000 | 7,776.10 | 3,888.05 | 3,888.05 | 0.00 |
| 5 | Patriot Diamond Inc. | 7100-000 | 2,800.00 | 1,400.00 | 1,400.00 | 0.00 |
| 6 | Mobile Mini, LLC- CA | 7100-000 | N/A | 154.95 | 154.95 | 0.00 |
| 7 | Southwest Materal Handling, Inc. | 7100-000 | 1,826.74 | 913.37 | 913.37 | 0.00 |
| 8 | Advanced Cement Technologies | 7100-000 | 10,818.40 | 5,409.20 | 5,409.20 | 0.00 |
| 9 | Spray-Tech, Inc. | 7100-000 | N/A | 60,308.34 | 60,308.34 | 0.00 |
| 10 | USA Scaffold Company | 7100-000 | 9,479.00 | 4,739.50 | 4,739.50 | 0.00 |
| 11 | Argyle International, Inc. | 7100-000 | 231.20 | 115.60 | 115.60 | 0.00 |
| 12 | BJB Enterprises, Inc. | 7100-000 | 40,772.60 | 20,386.30 | 20,386.30 | 0.00 |
| 13 | Kelly-Wright Hardwoods Inc. | 7100-000 | 11,600.64 | 5,901.77 | 5,901.77 | 0.00 |
| 14 | Paragon Building Products, Inc. | 7100-000 | N/A | 41,999.65 | 41,999.65 | 0.00 |
| 15 | Lab Safety Supply, Inc. | 7100-000 | 1,424.54 | 712.27 | 712.27 | 0.00 |
| 16 | Apple One Employment Svcs. | 7100-000 | 18,224.48 | 9,112.24 | 9,112.24 | 0.00 |
| 17 | Omnica Corporation | 7100-000 | 91,034.50 | 45,517.25 | 45,517.25 | 0.00 |
| 18 | Accounting Principals | 7100-000 | N/A | 3,360.00 | 3,360.00 | 0.00 |

| 19 | Southern California Edison Commpay | 7100-000 | N/A | 9,354.22 | 9,354.22 | 0.00 |
| 20 | Scott Sales Company | 7100-000 | 28,086.32 | 14,043.16 | 14,043.16 | 0.00 |
| 21 | HandsOn Tools | 7100-000 | 982.68 | 491.34 | 491.34 | 0.00 |
| 22 | PENTECH FINANCIAL SERVICES, INC. | 7100-000 | N/A | 105,682.20 | 105,682.20 | 0.00 |
| 23 | CIT Technology Financing Service | 7100-000 | N/A | 9,917.58 | 9,917.58 | 0.00 |
| 24 | CIT Technology Financing Service | 7100-000 | N/A | 118,289.00 | 118,289.00 | 0.00 |
| 25 | Pitney Bowes Inc. | 7100-000 | N/A | 3,434.59 | 3,434.59 | 0.00 |
| 26 | Marquee Staffing | 7100-000 | 6,416.58 | 3,208.29 | 3,208.29 | 0.00 |
| 27 | PPG AF | 7100-000 | N/A | 1,623.42 | 0.00 | 0.00 |
| 28 | National Wood Products, Inc. | 7100-000 | N/A | 43,096.90 | 0.00 | 0.00 |
| 29 | Rubachem | 7100-000 | 6,223.90 | 3,111.95 | 3,111.95 | 0.00 |
| 30 | Mozaik | 7100-000 | 12,520.30 | 6,260.15 | 6,260.15 | 0.00 |
| 31 | US Bank | 7100-000 | N/A | 138,010.01 | 0.00 | 0.00 |
| 31 -2 | US Bank | 7100-000 | N/A | 115,520.01 | 115,520.01 | 0.00 |
| 32 | WW Grainger Inc. | 7100-000 | N/A | 3,783.32 | 3,783.32 | 0.00 |
| 33 | FedEx Freight West | 7100-000 | N/A | 1,555.74 | 1,555.74 | 0.00 |
| 35 | Wilson,Elser,Moskowitz,Edelman&Dicker | 7100-000 | N/A | 23,507.39 | 23,507.39 | 0.00 |
| 36 | Paint Sundries Solutions | 7100-000 | 15,033.60 | 7,785.45 | 7,785.45 | 0.00 |
| 37 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 7100-000 | N/A | 38,957.36 | 38,957.36 | 0.00 |
| 38 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 7100-000 | N/A | 123,172.56 | 123,172.56 | 0.00 |
| 39U | Franchise Tax Board | 7100-000 | N/A | 207.09 | 207.09 | 0.00 |
| 41 | AMPERSAND 2001 COMPANION FUND | 7100-000 | N/A | N/A | 80,389.84 | 0.00 |
| 42 | AMPERSAND 2001 COMPANION FUND | 7100-000 | N/A | N/A | 8,038,983.80 | 0.00 |
| 43 | AMPERSAND 2001 COMPANION FUND | 7100-000 | N/A | N/A | 7,958,593.86 | 0.00 |
| 44U | Orange County Treasurer | 7100-000 | N/A | N/A | 1,197.77 | 0.00 |
| 45 | VFS Fire Protection Services | 7100-000 | N/A | 562.00 | 562.00 | 0.00 |
| 46 | Citibank (South Dakota)NA | 7100-000 | N/A | 14,350.51 | 14,350.51 | 0.00 |
| 47 | AFCO Credit Corp. | 7100-000 | N/A | 111,789.47 | 111,789.47 | 0.00 |
| 48U | Tiffiny Decorating Co. | 7100-000 | N/A | 333,963.72 | 0.00 | 0.00 |
| 49U | Textron Financial | 7100-000 | N/A | 540,006.97 | 540,006.97 | 0.00 |
| 50 | Walco Materials Group | 7100-000 | 19,483.52 | 9,741.76 | 9,741.76 | 0.00 |
| 51 | West Verizon Wireless | 7100-000 | N/A | 4,864.22 | 4,864.22 | 0.00 |
| 52 | Colonial Supplemental Insurance | 7100-000 | N/A | 3,933.44 | 3,933.44 | 0.00 |
| 53 | Direct Capital Corp. | 7100-000 | N/A | 34,262.21 | 34,262.21 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | Mr John Leeder | 7100-000 | N/A | 54,665.01 | 225,000.00 | 0.00 |
| 55 | The Leeder Family Trust | 7100-000 | 78,000.00 | 39,333.34 | 39,333.34 | 0.00 |
| 56 | Edwards Angell Palmer & Dodge, LLP. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 57 | ARCO | 7200-000 | N/A | 9,927.99 | 9,927.99 | 0.00 |
| 58 | Toyota Motor Credit Corp | 7200-000 | N/A | 4,279.14 | 4,279.14 | 0.00 |
| 59 | Toyota Motor Credit Corp | 7200-000 | N/A | 989.23 | 989.23 | 0.00 |
| 62 | U.S. DOT, Federal Aviation Administration | 7200-000 | N/A | 57,400.00 | 57,400.00 | 0.00 |
| 63U | DEPARTMENT OF THE TREASURY | 7200-000 | N/A | 1,347.09 | 1,347.09 | 0.00 |
| 64U | STATE OF CALIFORNIA FRANCHISE TAX BOARD | 7200-000 | N/A | 5,105.86 | 342.82 | 0.00 |
| NOTFILED | A T & T / Payment Center | 7100-000 | 694.01 | N/A | N/A | 0.00 |
| NOTFILED | AFCO / Dept 0809 | 7100-000 | 12,816.41 | N/A | N/A | 0.00 |
| NOTFILED | ARCO | 7100-000 | 5,313.51 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 18.51 | N/A | N/A | 0.00 |
| NOTFILED | AT&T TeleConference Services | 7100-000 | 858.87 | N/A | N/A | 0.00 |
| NOTFILED | Acacia Systems | 7100-000 | 6,375.00 | N/A | N/A | 0.00 |
| NOTFILED | Accounting Pricipals | 7100-000 | 2,240.00 | N/A | N/A | 0.00 |
| NOTFILED | Airgas-West,Inc | 7100-000 | 108.90 | N/A | N/A | 0.00 |
| NOTFILED | Akai Engineers, Inc. | 7100-000 | 5,395.00 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 13,214.25 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 LP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 Limited Partnership | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2006 Limited Partnership | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand Venture Management Trust | 7100-000 | 25,632.33 | N/A | N/A | 0.00 |
| NOTFILED | Aramark Uniform Services | 7100-000 | 135.44 | N/A | N/A | 0.00 |
| NOTFILED | Arrowhead Mountain Spring Water Co. | 7100-000 | 212.42 | N/A | N/A | 0.00 |
| NOTFILED | Aztec Technology Corp. | 7100-000 | 1,357.65 | N/A | N/A | 0.00 |
| NOTFILED | Body Masters Auto Center, Inc. | 7100-000 | 3,290.18 | N/A | N/A | 0.00 |
| NOTFILED | CT Corporation | 7100-000 | 530.40 | N/A | N/A | 0.00 |
| NOTFILED | Chem Lab Products, Inc. | 7100-000 | 81.38 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana-M-20 / Planning & Building Agenc | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana-Treasury M-15 | 7100-000 | 682.53 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana/Finance Dept M-13 | 7100-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | Color Fast | 7100-000 | 2,992.33 | N/A | N/A | 0.00 |
| NOTFILED | Crown Industrial Supply, Inc. | 7100-000 | 1,448.32 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DESA | 7100-000 | 10,017.33 | N/A | N/A | 0.00 |
| NOTFILED | DMV Renewal | 7100-000 | 1,775.00 | N/A | N/A | 0.00 |
| NOTFILED | Davis Bacon Material Handling | 7100-000 | 12,932.57 | N/A | N/A | 0.00 |
| NOTFILED | Delaware Secretary of State / Division of Corporat | 7100-000 | 4,896.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Commercial Credit | 7100-000 | 670.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Financial Services / Payment Processing Cente | 7100-000 | 1,108.88 | N/A | N/A | 0.00 |
| NOTFILED | Do-All Collections,Inc. | 7100-000 | 4,196.97 | N/A | N/A | 0.00 |
| NOTFILED | Emaint Enterprises, LLC | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Edwards Angell Palmer & Dodge, LLP | 7100-000 | 150,000.00 | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 1,902.19 | N/A | N/A | 0.00 |
| NOTFILED | FedEx Freight* / Dept LA | 7100-000 | 993.26 | N/A | N/A | 0.00 |
| NOTFILED | Ford Motor Credit Company / Commercial Lease Servi | 7100-000 | 1,760.05 | N/A | N/A | 0.00 |
| NOTFILED | G M A C / Payment Processing Center | 7100-000 | 778.00 | N/A | N/A | 0.00 |
| NOTFILED | GMAC | 7100-000 | 1,649.10 | N/A | N/A | 0.00 |
| NOTFILED | GMAC Payment Processing Center | 7100-000 | 389.00 | N/A | N/A | 0.00 |
| NOTFILED | GZA GeoEnvironmental, Inc. | 7100-000 | 4,216.00 | N/A | N/A | 0.00 |
| NOTFILED | Grainger / Dept 828407551 | 7100-000 | 3,783.32 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot Credit Services / Dept 32-2531326860 | 7100-000 | 122,288.76 | N/A | N/A | 0.00 |
| NOTFILED | Hughes Brothers | 7100-000 | 2,079.54 | N/A | N/A | 0.00 |
| NOTFILED | HunterLab Financial Services | 7100-000 | 647.96 | N/A | N/A | 0.00 |
| NOTFILED | Industrial & Commercial | 7100-000 | 1,225.06 | N/A | N/A | 0.00 |
| NOTFILED | Insulfoam LLC | 7100-000 | 8,064.09 | N/A | N/A | 0.00 |
| NOTFILED | J & D Paper Co, Inc. | 7100-000 | 651.67 | N/A | N/A | 0.00 |
| NOTFILED | Jani King of California, Inc. | 7100-000 | 16,800.00 | N/A | N/A | 0.00 |
| NOTFILED | John R. Leeder | 7100-000 | 60,289.20 | N/A | N/A | 0.00 |
| NOTFILED | Kafoury, Armstrong & Co | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Kent H. Landsberg Co. / Dept 6106 | 7100-000 | 2,645.12 | N/A | N/A | 0.00 |
| NOTFILED | Key Equipment Finance | 7100-000 | 2,221.81 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Bus Solutions(Rental) | 7100-000 | 14,453.16 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Bus. Sols USA, Inc. | 7100-000 | 2,236.00 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Business Sol.(Usage) / USA Inc. / F | 7100-000 | 3,372.86 | N/A | N/A | 0.00 |
| NOTFILED | Mobile Mini, LLC-CA | 7100-000 | 206.43 | N/A | N/A | 0.00 |
| NOTFILED | Nationwide Funding, LLC | 7100-000 | 530.00 | N/A | N/A | 0.00 |
| NOTFILED | Orange County Treasurer / Tax Collector | 7100-000 | 28,543.02 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Pacific Medical Clinic | 7100-000 | 3,423.04 | N/A | N/A | 0.00 |
| NOTFILED | Packaging Systems,Inc. | 7100-000 | 5,293.05 | N/A | N/A | 0.00 |
| NOTFILED | Paragon Building Products, Inc./ A.ex or Linda | 7100-000 | 40,152.77 | N/A | N/A | 0.00 |
| NOTFILED | Patmar Supply, Inc. | 7100-000 | 3,057.00 | N/A | N/A | 0.00 |
| NOTFILED | People 2.0 Global, Inc. / All-In 1 | 7100-000 | 2,101.60 | N/A | N/A | 0.00 |
| NOTFILED | Pete's Road Service, Inc. | 7100-000 | 233.77 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Global Fin'l Serv.,LLC / PBCC | 7100-000 | 303.02 | N/A | N/A | 0.00 |
| NOTFILED | Pro-Tech Supply | 7100-000 | 874.21 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power | 7100-000 | 318.99 | N/A | N/A | 0.00 |
| NOTFILED | RevChem Plastics, Inc. | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Rockwood Pigments NA, Inc. | 7100-000 | 3,813.04 | N/A | N/A | 0.00 |
| NOTFILED | SAFECO BUSINESS INSURANCE | 7100-000 | 1,107.57 | N/A | N/A | 0.00 |
| NOTFILED | S C Staffing | 7100-000 | 82,671.66 | N/A | N/A | 0.00 |
| NOTFILED | Sal's Propane Inc. | 7100-000 | 1,093.46 | N/A | N/A | 0.00 |
| NOTFILED | Santos Precision | 7100-000 | 4,856.21 | N/A | N/A | 0.00 |
| NOTFILED | Schorr Metals, Inc. | 7100-000 | 4,516.18 | N/A | N/A | 0.00 |
| NOTFILED | Snelling 10454 / Snelling Staffing Services | 7100-000 | 239,195.35 | N/A | N/A | 0.00 |
| NOTFILED | Southern California Edison | 7100-000 | 5,150.38 | N/A | N/A | 0.00 |
| NOTFILED | Spray- Tech, Inc. | 7100-000 | 60,308.34 | N/A | N/A | 0.00 |
| NOTFILED | Staples Business Advantage / Dept LA 1368 | 7100-000 | 4,451.21 | N/A | N/A | 0.00 |
| NOTFILED | State Board of Equalization* | 7100-000 | 892.00 | N/A | N/A | 0.00 |
| NOTFILED | State Compensation Insurance Fund | 7100-000 | 11,812.00 | N/A | N/A | 0.00 |
| NOTFILED | Stepstone, Inc | 7100-000 | 60,741.27 | N/A | N/A | 0.00 |
| NOTFILED | Tecnomel Int'l Corp. | 7100-000 | 1,524.12 | N/A | N/A | 0.00 |
| NOTFILED | Tennant Sales & Service Company / Accounts Receiva | 7100-000 | 3,127.82 | N/A | N/A | 0.00 |
| NOTFILED | Terminix Processing Center | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Textron Financial | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Gas Company | 7100-000 | 73.58 | N/A | N/A | 0.00 |
| NOTFILED | The Toll Roads Violation Dept. | 7100-000 | 893.00 | N/A | N/A | 0.00 |
| NOTFILED | Toyota Motor Credit Corp / Commercial Finance / De | 7100-000 | 1,602.06 | N/A | N/A | 0.00 |
| NOTFILED | Trimco Landscape | 7100-000 | 78.00 | N/A | N/A | 0.00 |
| NOTFILED | USA Bank / Manifest Funding Services | 7100-000 | 4,189.98 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | 157.82 | N/A | N/A | 0.00 |
| NOTFILED | VFS Fire Protection Services | 7100-000 | 114.00 | N/A | N/A | 0.00 |

| NOTFILED | Veritas Business Solutions | 7100-000 | 2,043.75 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Verizon Wireless | 7100-000 | 4,447.34 | N/A | N/A | 0.00 |
| NOTFILED | W.R. Grace & Co.-Conn. | 7100-000 | 2,674.07 | N/A | N/A | 0.00 |
| NOTFILED | Waste MGMT of Orange County, Inc. | 7100-000 | 15,152.97 | N/A | N/A | 0.00 |
| NOTFILED | A T & T / Payment Center | 7100-000 | 694.01 | N/A | N/A | 0.00 |
| NOTFILED | AFCO / Dept 0809 | 7100-000 | 12,816.41 | N/A | N/A | 0.00 |
| NOTFILED | ARCO | 7100-000 | 5,313.51 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 18.51 | N/A | N/A | 0.00 |
| NOTFILED | AT&T TeleConference Services | 7100-000 | 858.87 | N/A | N/A | 0.00 |
| NOTFILED | Acacia Systems | 7100-000 | 6,375.00 | N/A | N/A | 0.00 |
| NOTFILED | Accounting Pricipals | 7100-000 | 2,240.00 | N/A | N/A | 0.00 |
| NOTFILED | Airgas-West,Inc | 7100-000 | 108.90 | N/A | N/A | 0.00 |
| NOTFILED | Akai Engineers, Inc. | 7100-000 | 5,395.00 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 13,214.25 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 LP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 Limited Partnership | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2006 Limited Partnership | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand Venture Management Trust | 7100-000 | 25,632.33 | N/A | N/A | 0.00 |
| NOTFILED | Aramark Uniform Services | 7100-000 | 135.44 | N/A | N/A | 0.00 |
| NOTFILED | Arrowhead Mountain Spring Water Co. | 7100-000 | 212.42 | N/A | N/A | 0.00 |
| NOTFILED | Aztec Technology Corp. | 7100-000 | 1,357.65 | N/A | N/A | 0.00 |
| NOTFILED | Body Masters Auto Center, Inc. | 7100-000 | 3,290.18 | N/A | N/A | 0.00 |
| NOTFILED | CT Corporation | 7100-000 | 530.40 | N/A | N/A | 0.00 |
| NOTFILED | Chem Lab Products, Inc. | 7100-000 | 81.38 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana-M-20 / Planning & Building Agenc | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana-Treasury M-15 | 7100-000 | 682.53 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana/Finance Dept M-13 | 7100-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | Color Fast | 7100-000 | 2,992.33 | N/A | N/A | 0.00 |
| NOTFILED | Crown Industrial Supply, Inc. | 7100-000 | 1,448.32 | N/A | N/A | 0.00 |
| NOTFILED | DESA | 7100-000 | 10,017.33 | N/A | N/A | 0.00 |
| NOTFILED | DMV Renewal | 7100-000 | 1,775.00 | N/A | N/A | 0.00 |
| NOTFILED | Davis Bacon Material Handling | 7100-000 | 12,932.57 | N/A | N/A | 0.00 |
| NOTFILED | Delaware Secretary of State / Division of Corporat | 7100-000 | 4,896.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Commercial Credit | 7100-000 | 670.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dell Financial Services / Payment Processing Cente | 7100-000 | 1,108.88 | N/A | N/A | 0.00 |
| NOTFILED | Do-All Collections,Inc. | 7100-000 | 4,196.97 | N/A | N/A | 0.00 |
| NOTFILED | Emaint Enterprises, LLC | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Edwards Angell Palmer & Dodge, LLP | 7100-000 | 150,000.00 | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 1,902.19 | N/A | N/A | 0.00 |
| NOTFILED | FedEx Freight* / Dept LA | 7100-000 | 993.26 | N/A | N/A | 0.00 |
| NOTFILED | Ford Motor Credit Company / Commercial Lease Servi | 7100-000 | 1,760.05 | N/A | N/A | 0.00 |
| NOTFILED | G M A C / Payment Processing Center | 7100-000 | 778.00 | N/A | N/A | 0.00 |
| NOTFILED | GMAC | 7100-000 | 1,649.10 | N/A | N/A | 0.00 |
| NOTFILED | GMAC Payment Processing Center | 7100-000 | 389.00 | N/A | N/A | 0.00 |
| NOTFILED | GZA GeoEnvironmental, Inc. | 7100-000 | 4,216.00 | N/A | N/A | 0.00 |
| NOTFILED | Grainger / Dept 828407551 | 7100-000 | 3,783.32 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot Credit Services / Dept 32-2531326860 | 7100-000 | 122,288.76 | N/A | N/A | 0.00 |
| NOTFILED | Hughes Brothers | 7100-000 | 2,079.54 | N/A | N/A | 0.00 |
| NOTFILED | HunterLab Financial Services | 7100-000 | 647.96 | N/A | N/A | 0.00 |
| NOTFILED | Industrial & Commercial | 7100-000 | 1,225.06 | N/A | N/A | 0.00 |
| NOTFILED | Insulfoam LLC | 7100-000 | 8,064.09 | N/A | N/A | 0.00 |
| NOTFILED | J & D Paper Co, Inc. | 7100-000 | 651.67 | N/A | N/A | 0.00 |
| NOTFILED | Jani King of California, Inc. | 7100-000 | 16,800.00 | N/A | N/A | 0.00 |
| NOTFILED | John R. Leeder | 7100-000 | 60,289.20 | N/A | N/A | 0.00 |
| NOTFILED | Kafoury, Armstrong & Co | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Kent H. Landsberg Co. / Dept 6106 | 7100-000 | 2,645.12 | N/A | N/A | 0.00 |
| NOTFILED | Key Equipment Finance | 7100-000 | 2,221.81 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Bus Solutions(Rental) | 7100-000 | 14,453.16 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Bus. Sols USA, Inc. | 7100-000 | 2,236.00 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Business Sol.(Usage) / USA Inc. / F | 7100-000 | 3,372.86 | N/A | N/A | 0.00 |
| NOTFILED | Mobile Mini, LLC-CA | 7100-000 | 206.43 | N/A | N/A | 0.00 |
| NOTFILED | Nationwide Funding, LLC | 7100-000 | 530.00 | N/A | N/A | 0.00 |
| NOTFILED | Orange County Treasurer / Tax Collector | 7100-000 | 28,543.02 | N/A | N/A | 0.00 |
| NOTFILED | Pacific Medical Clinic | 7100-000 | 3,423.04 | N/A | N/A | 0.00 |
| NOTFILED | Packaging Systems,Inc. | 7100-000 | 5,293.05 | N/A | N/A | 0.00 |
| NOTFILED | Paragon Building Products, Inc./ A.ex or Linda | 7100-000 | 40,152.77 | N/A | N/A | 0.00 |
| NOTFILED | Patmar Supply, Inc. | 7100-000 | 3,057.00 | N/A | N/A | 0.00 |
| NOTFILED | People 2.0 Global, Inc. / All-In 1 | 7100-000 | 2,101.60 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Pete's Road Service, Inc. | 7100-000 | 233.77 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Global Fin'l Serv.,LLC / PBCC | 7100-000 | 303.02 | N/A | N/A | 0.00 |
| NOTFILED | Pro-Tech Supply | 7100-000 | 874.21 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power | 7100-000 | 318.99 | N/A | N/A | 0.00 |
| NOTFILED | RevChem Plastics, Inc. | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Rockwood Pigments NA, Inc. | 7100-000 | 3,813.04 | N/A | N/A | 0.00 |
| NOTFILED | SAFECO BUSINESS INSURANCE | 7100-000 | 1,107.57 | N/A | N/A | 0.00 |
| NOTFILED | S C Staffling | 7100-000 | 82,671.66 | N/A | N/A | 0.00 |
| NOTFILED | Sal's Propane Inc. | 7100-000 | 1,093.46 | N/A | N/A | 0.00 |
| NOTFILED | Santos Precision | 7100-000 | 4,856.21 | N/A | N/A | 0.00 |
| NOTFILED | Schorr Metals, Inc. | 7100-000 | 4,516.18 | N/A | N/A | 0.00 |
| NOTFILED | Snelling 10454 / Snelling Staffing Services | 7100-000 | 239,195.35 | N/A | N/A | 0.00 |
| NOTFILED | Southern California Edison | 7100-000 | 5,150.38 | N/A | N/A | 0.00 |
| NOTFILED | Spray- Tech, Inc. | 7100-000 | 60,308.34 | N/A | N/A | 0.00 |
| NOTFILED | Staples Business Advantage / Dept LA 1368 | 7100-000 | 4,451.21 | N/A | N/A | 0.00 |
| NOTFILED | State Board of Equalization* | 7100-000 | 892.00 | N/A | N/A | 0.00 |
| NOTFILED | State Compensation Insurance Fund | 7100-000 | 11,812.00 | N/A | N/A | 0.00 |
| NOTFILED | Stepstone, Inc | 7100-000 | 60,741.27 | N/A | N/A | 0.00 |
| NOTFILED | Tecnomel Int'l Corp. | 7100-000 | 1,524.12 | N/A | N/A | 0.00 |
| NOTFILED | Tennant Sales & Service Company / Accounts Receiva | 7100-000 | 3,127.82 | N/A | N/A | 0.00 |
| NOTFILED | Terminix Processing Center | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Textron Financial | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Gas Company | 7100-000 | 73.58 | N/A | N/A | 0.00 |
| NOTFILED | The Toll Roads Violation Dept. | 7100-000 | 893.00 | N/A | N/A | 0.00 |
| NOTFILED | Toyota Motor Credit Corp / Commercial Finance / De | 7100-000 | 1,602.06 | N/A | N/A | 0.00 |
| NOTFILED | Trimco Landscape | 7100-000 | 78.00 | N/A | N/A | 0.00 |
| NOTFILED | USA Bank / Manifest Funding Services | 7100-000 | 4,189.98 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | 157.82 | N/A | N/A | 0.00 |
| NOTFILED | VFS Fire Protection Services | 7100-000 | 114.00 | N/A | N/A | 0.00 |
| NOTFILED | Veritas Business Solutions | 7100-000 | 2,043.75 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 4,447.34 | N/A | N/A | 0.00 |
| NOTFILED | W.R. Grace & Co.-Conn. | 7100-000 | 2,674.07 | N/A | N/A | 0.00 |
| NOTFILED | Waste MGMT of Orange County, Inc. | 7100-000 | 15,152.97 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,617,321.94 | $2,211,949.29 | $17,939,992.46 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12029-CSS

**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Period Ending:** 04/30/20

**Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 08/29/08 (f)

**§341(a) Meeting Date:** 10/17/08

**Claims Bar Date:** 01/15/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND<br>    petty cash | 11.00 | 0.00 | | 0.00 | FA |
| 2 | BANK ACCOUNTS<br>    see attached schedule B2 | 82,987.18 | 84,441.23 | | 84,441.23 | FA |
| 3 | INTERESTS IN INSURANCE POLICIES<br>    see attached schedule B9 | Unknown | 7,014.64 | | 7,014.64 | FA |
| 4 | PENSION PLANS AND PROFIT SHARING<br>    see attached schedule B12<br>amount not vested - calculated by Paychex | Unknown | 0.00 | | 0.00 | FA |
| 5 | STOCK AND BUSINESS INTERESTS<br>    100% ownership of sub, Trevi Architectural, Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLE<br>    see attached schedule B16 | 910,492.76 | 598,948.00 | | 436,698.00 | FA |
| 7 | PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY<br>    product designs and drawings<br>Assets of an undetermined value under this Asset Description were sold in the § 363 sale order (Docket no. 94)<br><br>Remaining assets officially abandoned 12/05/2008 @ Dkt. No. 134 | Unknown | 0.00 | OA | 0.00 | FA |
| 8 | LICENSES, FRANCHISES & OTHER INTANGIBLES<br>    misc. I.P.<br>Assets of an undetermined value under this Asset Description were sold in the § 363 sale order (Docket no. 94)<br><br>Remaining assets officially abandoned 12/05/2008 @ Dkt. No. 134 | Unknown | 0.00 | OA | 0.00 | FA |
| 9 | Customer lists<br>    customer list<br>Assets of an undetermined value under this Asset Description were sold in the § 363 sale order (Docket no. 94) | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12029-CSS | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** SIERRA CONCRETE DESIGN, INC. | **Filed (f) or Converted (c):** 08/29/08 (f) |
| | **§341(a) Meeting Date:** 10/17/08 |
| **Period Ending:** 04/30/20 | **Claims Bar Date:** 01/15/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Remaining assets officially abandoned 12/05/2008 @ Dkt. No. 134 | | | | | |
| 10 | AUTOMOBILES AND OTHER VEHICLES<br>   see attached schedule B25<br>All Sierra owned vehicles listed on the Schedule B28/29 were sold in the § 363 sale order (Docket no. 94)<br><br>Remaining assets officially abandoned 12/05/2008 @ Dkt. No. 134 | 100,000.00 | 0.00 | OA | 0.00 | FA |
| 11 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   see attached schedule B28/29<br>Assets of an undetermined value under this Asset Description were sold in the § 363 sale order (Docket no. 94)<br><br>Remaining assets officially abandoned 12/05/2008 @ Dkt. No. 134 | 204,215.00 | 0.00 | OA | 0.00 | FA |
| 12 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   see attached schedule B28/29<br>Assets of an undetermined value under this Asset Description were sold in the § 363 sale order (Docket no. 94)<br><br>Remaining assets officially abandoned 12/05/2008 @ Dkt. No. 134 | 125,397.00 | 0.00 | OA | 0.00 | FA |
| 13 | INVENTORY<br>   see attached schedule B30<br>Assets of an undetermined value under this Asset Description were sold in the § 363 sale order (Docket no. 94) | 439,705.80 | 137,000.00 | | 137,000.00 | FA |
| 14 | UNSCHEDULED ACCOUNTS RECEIVABLES (u) | Unknown | 9,922.09 | | 9,922.09 | FA |
| 15 | MISCELLANEOUS RECEIPTS (u) | Unknown | 0.00 | | 58,525.57 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12029-CSS

**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Period Ending:** 04/30/20

**Trustee:** (280060)   JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 08/29/08 (f)

**§341(a) Meeting Date:** 10/17/08

**Claims Bar Date:** 01/15/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | PREFERENCES  (u) | Unknown | 521,238.23 | | 219,345.09 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 983.18 | FA |
| **17** | **Assets    Totals** (Excluding unknown values) | **$1,862,808.74** | **$1,358,564.19** | | **$953,929.80** | **$0.00** |

**Major Activities Affecting Case Closing:**

Jointly administered with Trevi Architectural, Inc.; Bankr. Case No. 08-12031 (LEAD CASE)

The Trustee, through his counsel, pursued a potential sale of remnant assets to Oak Point Partners; There was no interest in such a sale

**Initial Projected Date Of Final Report (TFR):**       February 28, 2010

**Current Projected Date Of Final Report (TFR):**       November 28, 2018  (Actual)

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******9866 - UE PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000109893772 | 9999-000 | x   105,537.65 | | 105,537.65 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.51 | 105,286.14 |
| 01/17/13 | 23005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #08-12029-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 169.76 | 105,116.38 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.73 | 104,819.65 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.24 | 104,568.41 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.86 | 104,308.55 |
| 04/09/13 | 23006 | COOCH AND TAYLOR, P.A. | MATTER NO. 66578; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.040913; PERIOD 12/01/2012 THROUGH 2/28/2013 | 2410-000 | | 192.00 | 104,116.55 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.18 | 103,830.37 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.69 | 103,553.68 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.54 | 103,304.14 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.70 | 103,010.44 |
| 08/12/13 | 23007 | TEXTRON FINANCIAL CORPORATION | PER ORDER ENTERED 8/6/2013 @ D.I. 464 | 4220-000 | | 7,250.00 | 95,760.44 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 262.76 | 95,497.68 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 247.25 | 95,250.43 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.99 | 94,969.44 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.01 | 94,731.43 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.15 | 94,451.28 |
| 01/22/14 | 23008 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #08-12029-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 191.78 | 94,259.50 |
| 01/23/14 | 23009 | COOCH AND TAYLOR, P.A. | MATTER NO. 66578; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 576.00 | 93,683.50 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 262.60 | 93,420.90 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 235.94 | 93,184.96 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 244.04 | 92,940.92 |

Subtotals :              $105,537.65      $12,596.73

{} Asset reference(s)              x-Transfer

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******9866 - UE PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 268.93 | 92,671.99 |
| 05/15/14 | 23010 | MARCUM LLP | PER ORDER ENTERED 5/14/2014 @ D.I. 488 | 3410-000 | | 18,000.00 | 74,671.99 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.08 | 74,428.91 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.96 | 74,210.95 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 247.70 | 73,963.25 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.31 | 73,745.94 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 239.46 | 73,506.48 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.62 | 73,274.86 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 201.43 | 73,073.43 |
| 12/17/14 | | STATE OF CALIFORNIA | RELEASE OF UNCLAIMED PROPERTY | | 57,358.15 | | 130,431.58 |
| | {15} | | PROP ID NO.            16.47<br>00952953595 | 1290-000 | | | 130,431.58 |
| | {15} | | PROP ID NO.           164.87<br>00964495589 | 1290-000 | | | 130,431.58 |
| | {15} | | PROP ID NO.         1,129.63<br>00971942785 | 1290-000 | | | 130,431.58 |
| | {15} | | PROP ID NO.            21.98<br>00972887289 | 1290-000 | | | 130,431.58 |
| | {15} | | PROP ID NO.        51,408.00<br>00973376316 | 1290-000 | | | 130,431.58 |
| | {15} | | PROP ID NO.         4,617.20<br>00974066400 | 1290-000 | | | 130,431.58 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.09 | 130,142.49 |
| 01/05/15 | 23011 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/05/2015 FOR CASE<br>#08-12029-CSS, BLANKET BOND NO.<br>016026389; PERIOD 01/01/2015 THROUGH<br>01/01/2016 | 2300-000 | | 183.22 | 129,959.27 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.41 | 129,653.86 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.58 | 129,369.28 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -69.05 | 129,438.33 |
| 03/31/15 | 23012 | COOCH AND TAYLOR, P.A. | MATTER NO. 66578; NEMOURS<br>QUARTERLY STORAGE CHARGES;<br>INVOICE NO. 03312015; PERIOD 12/01/2013<br>THROUGH 12/31/2014 | 2410-000 | | 832.00 | 128,606.33 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.85 | 128,281.48 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 303.01 | 127,978.47 |
| 05/05/15 | 23013 | MOUNTJOY CHILTON MEDLEY | PER ORDER ENTERED 5/04/2015 @ D.I. 526 | 3410-000 | | 5,681.95 | 122,296.52 |

Subtotals :    $57,358.15    $28,002.55

{} Asset reference(s)

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******9866 - UE PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP | | | | | |
| 05/19/15 | 23014 | BTB ASSOCIATES LLC | PER ORDER ENTERED 5/04/2015 @ D.I. 527 | 3731-000 | | 2,198.23 | 120,098.29 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.78 | 119,810.51 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 310.76 | 119,499.75 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 299.98 | 119,199.77 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.21 | 118,919.56 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 308.79 | 118,610.77 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.02 | 118,321.75 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.99 | 118,042.76 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 317.05 | 117,725.71 |
| 01/07/16 | 23015 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #08-12029-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 122.94 | 117,602.77 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.34 | 117,325.43 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.84 | 117,048.59 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 314.63 | 116,733.96 |
| 04/14/16 | 23016 | COOCH AND TAYLOR, P.A. | MATTER NO. 66578; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 04052016; PERIOD 1/01/2015 THROUGH 12/31/2015 | 2410-000 | | 720.00 | 116,013.96 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.78 | 115,738.18 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 274.64 | 115,463.54 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.13 | 115,151.41 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.83 | 114,877.58 |
| 08/22/16 | 23017 | MOUNTJOY CHILTON MEDLEY LLP | PER ORDER ENTERED 8/19/2016 @ D.I. 559; PRO-RATA SHARE ATTRIBUTABLE TO SIERRA | 3410-000 | | 1,741.13 | 113,136.45 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.17 | 112,825.28 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 279.93 | 112,545.35 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.21 | 112,275.14 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.78 | 111,977.36 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.72 | 111,698.64 |
| 01/17/17 | 23018 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2017 FOR CASE #08-12029-CSS, BLANKET BOND NO. 016026389; TERM 01/01/2017 THROUGH | 2300-000 | | 75.87 | 111,622.77 |

Subtotals :                     $0.00        $10,673.75

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12029-CSS | |
| **Case Name:** SIERRA CONCRETE DESIGN, INC. | |
| **Taxpayer ID #:** \*\*-\*\*\*5818 | |
| **Period Ending:** 04/30/20 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | \*\*\*\*\*\*9866 - UE PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 01/01/2018 | | | | |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.59 | 111,325.18 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.97 | 111,065.21 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.44 | 110,777.77 |
| 04/18/17 | | From Account #\*\*\*\*\*\*9868 | TRANSFER TO CONSOLIDATE BALANCES PER COUNSEL | 9999-000 | x 27,564.58 | | 138,342.35 |
| 04/18/17 | | From Account #\*\*\*\*\*\*9867 | TRANSFER TO CONSOLIDATE BALANCES PER COUNSEL | 9999-000 | x 54,767.82 | | 193,110.17 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.24 | 192,850.93 |
| 05/22/17 | 23019 | COOCH AND TAYLOR, P.A. | NEMOURS STORAGE; PERIOD 1/01/2016 THROUGH 12/31/2016 | 2410-000 | | 720.00 | 192,130.93 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.95 | 191,825.98 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.91 | 191,550.07 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.33 | 191,283.74 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 302.67 | 190,981.07 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.54 | 190,715.53 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.60 | 190,422.93 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.89 | 190,149.04 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.38 | 189,884.66 |
| 01/09/18 | 23020 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #08-12029-CSS, DE CH 7 BLANKET BOND NO. 016026389; TERM 01/01/2018 TO 01/01/2019 | 2300-000 | | 71.90 | 189,812.76 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.36 | 189,512.40 |
| 02/15/18 | 23021 | COOCH AND TAYLOR, P.A. | STORAGE; NEMOURS; INVOICE NO. 02122018; PERIOD 1/1/2017 THROUGH 12/31/2017 | 2410-000 | | 912.00 | 188,600.40 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 254.06 | 188,346.34 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.90 | 188,075.44 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.50 | 187,813.94 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.18 | 187,516.76 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 260.72 | 187,256.04 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.29 | 186,968.75 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.89 | 186,690.86 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.21 | 186,547.65 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 168.65 | 186,379.00 |

Subtotals :    $82,332.40    $7,576.17

{} Asset reference(s)    x-Transfer    Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12029-CSS |
| **Case Name:** | SIERRA CONCRETE DESIGN, INC. |
| | |
| **Taxpayer ID #:** | **-***5818 |
| **Period Ending:** | 04/30/20 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9866 - UE PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/19 | 23022 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 2/04/2019 @ DI 590 | | | 18,960.18 | 167,418.82 |
| | | | FEES; PER ORDER                18,718.50<br>ENTERED 2/04/2019 @<br>DI 590 | 3210-000 | | | 167,418.82 |
| | | | EXPENSES; PER                     241.68<br>ORDER ENTERED<br>2/04/2019 @ DI 590 | 3220-000 | | | 167,418.82 |
| 06/13/19 | 23023 | CLERK, US BANKRUPTCY COURT FOR THE DISTRICT OF DE | Dividend paid 100.00% on $10,000.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 10,000.00 | 157,418.82 |
| 06/13/19 | 23024 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $9,446.05, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 1,725.79 | 155,693.03 |
| 06/13/19 | 23025 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $244,802.70, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 95,007.00 | 60,686.03 |
| 06/13/19 | 23026 | Delaware Secretary of State | Dividend paid  21.22% on $12,978.49; Claim# 34; Filed: $12,978.49; Reference: Stopped on 09/24/19 | 5800-005 | | 2,754.77 | 57,931.26 |
| 06/13/19 | 23027 | Franchise Tax Board | Dividend paid  21.22% on $887.08; Claim# 39P; Filed: $887.08; Reference: | 5800-000 | | 188.29 | 57,742.97 |
| 06/13/19 | 23028 | Orange County Treasurer | Dividend paid  21.22% on $27,345.25; Claim# 44P; Filed: $28,543.02; Reference: | 5800-000 | | 5,804.20 | 51,938.77 |
| 06/13/19 | 23029 | State Board of Equalization* | Dividend paid  21.22% on $1,571.00; Claim# 60; Filed: $1,571.00; Reference: | 5800-000 | | 333.45 | 51,605.32 |
| 06/13/19 | 23030 | DEPARTMENT OF THE TREASURY | Dividend paid  21.22% on $7,899.39; Claim# 63P; Filed: $7,899.39; Reference: | 5800-000 | | 1,676.69 | 49,928.63 |
| 06/13/19 | 23031 | STATE OF CALIFORNIA FRANCHISE TAX BOARD (ADMINISTRATIVE) | Dividend paid  21.22% on $849.55; Claim# 64P; Filed: $5,105.86; Reference: | 5800-000 | | 180.32 | 49,748.31 |
| 06/13/19 | 23032 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 49,748.31 | 0.00 |
| | | | Dividend paid 100.00%           49,191.32<br>on $49,191.32;  Claim#<br>TRSTFEE; Filed:<br>$49,191.32 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%              556.99 | 2200-000 | | | 0.00 |

| | | | | | Subtotals : | $0.00 | $186,379.00 |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

**Form 2**

Page: 6

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 08-12029-CSS |
| **Case Name:** | SIERRA CONCRETE DESIGN, INC. |
| **Taxpayer ID #:** | **-***5818 |
| **Period Ending:** | 04/30/20 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9866 - UE PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $556.99;  Claim# TRSTEXP; Filed: $556.99 | | | | |
| 09/24/19 | 23026 | Delaware Secretary of State | Dividend paid  21.22% on $12,978.49; Claim# 34; Filed: $12,978.49; Reference: Stopped: check issued on 06/13/19 | 5800-005 | | -2,754.77 | 2,754.77 |
| 01/06/20 | 23033 | Delaware Secretary of State | RE-ISSUE CHECK NO. 23026; Dividend paid 21.22% on $12,978.49; Claim# 34; Filed: $12,978.49; Reference: Stopped on 03/06/20 | 5800-005 | | 2,754.77 | 0.00 |
| 03/06/20 | 23033 | Delaware Secretary of State | RE-ISSUE CHECK NO. 23026; Dividend paid 21.22% on $12,978.49; Claim# 34; Filed: $12,978.49; Reference: Stopped: check issued on 01/06/20 | 5800-005 | | -2,754.77 | 2,754.77 |
| 03/23/20 | 23034 | Delaware Secretary of State | SECOND RE-ISSUE; CHECK NOS. 23026 AND 23033; Dividend paid  21.22% on $12,978.49; Claim# 34; Filed: $12,978.49; Reference: | 5800-000 | | 2,754.77 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 245,228.20 | 245,228.20 | $0.00 |
| Less: Bank Transfers | 187,870.05 | 0.00 |
| **Subtotal** | 57,358.15 | 245,228.20 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$57,358.15** | **$245,228.20** |

{} Asset reference(s)

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12029-CSS | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | SIERRA CONCRETE DESIGN, INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******9867 - UK ACCOUNT TURNOVER | |
| **Taxpayer ID #:** | **-***5818 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 04/30/20 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000109893765 | 9999-000 | x    54,767.82 | | 54,767.82 |
| 04/18/17 | | To Account #******9866 | TRANSFER TO CONSOLIDATE BALANCES PER COUNSEL | 9999-000 | | x    54,767.82 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **54,767.82** | **54,767.82** | **$0.00** |
| Less: Bank Transfers | 54,767.82 | 54,767.82 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)        x-Transfer

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 8

| | |
|---|---|
| **Case Number:** | 08-12029-CSS |
| **Case Name:** | SIERRA CONCRETE DESIGN, INC. |
| **Taxpayer ID #:** | **-***5818 |
| **Period Ending:** | 04/30/20 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9868 - UK CASEY 2 ASSET SALES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000109893770 | 9999-000 | x  27,564.58 | | 27,564.58 |
| 04/18/17 | | To Account #******9866 | TRANSFER TO CONSOLIDATE BALANCES PER COUNSEL | 9999-000 | | x  27,564.58 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **27,564.58** | **27,564.58** | **$0.00** |
| | | | Less: Bank Transfers | | 27,564.58 | 27,564.58 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)                    x-Transfer

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******37-72 - UE PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312109893772 | 9999-000 | x  7,500.16 | | 7,500.16 |
| 04/21/10 | {16} | THYSSENKRUPP MATERIALS NA | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; FULL DEMAND PAID | 1241-000 | 40,693.00 | | 48,193.16 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 2.18 | | 48,195.34 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 6.14 | | 48,201.48 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 5.93 | | 48,207.41 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 6.14 | | 48,213.55 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 6.14 | | 48,219.69 |
| 09/15/10 | | To Account #*********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 8/18/2010 @ DKT. NO. 308 | 9999-000 | | x  1,636.89 | 46,582.80 |
| 09/15/10 | | To Account #*********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 8/18/2010 @ DKT. NO. 308 | 9999-000 | | x  40.00 | 46,542.80 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.38 | | 46,543.18 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.39 | | 46,543.57 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.28 | | 46,543.85 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.10 | | 46,543.95 |
| 12/02/10 | {16} | NELLIS BUILDING MATERIALS | ADV. PRO. NO. 10-52662; NELLIS BUILDING MATERIALS, INC. | 1241-000 | 1,800.00 | | 48,343.95 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 48,343.96 |
| 12/03/10 | | From Account #*********3766 | TRANSFER UNUSED FUNDS TO MMA | 9999-000 | x  39.85 | | 48,383.81 |
| 12/03/10 | | To Account #*********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  63.00 | 48,320.81 |
| 12/17/10 | | To Account #*********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  2,550.00 | 45,770.81 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.38 | | 45,771.19 |
| 01/04/11 | {16} | WELLS FARGO BANK, N.A. | ADV. PRO. NO. 10-52645; WALCO MATERIALS GROUP; 1ST OF 8 INSTALLMENTS | 1241-000 | 1,250.00 | | 47,021.19 |
| 01/04/11 | {16} | TRUE BLUE INC. | ADV. PRO. NO. 10-52142; LABOR READY | 1241-000 | 7,974.09 | | 54,995.28 |
| 01/20/11 | 13001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #08-12029-CSS, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 124.03 | 54,871.25 |
| 01/21/11 | {16} | AMERICAN EXPRESS | ADV. PRO. NO. 10-52652 | 1241-000 | 27,500.00 | | 82,371.25 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.45 | | 82,372.70 |

Subtotals :                     $86,786.62          $4,413.92

{} Asset reference(s)                x-Transfer

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****.*****37-72 - UE PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/11 | {16} | WELLS FARGO BANK, N.A. | ADV. PRO. NO. 10-52645; WALCO MATERIALS GROUP; 2ND OF 8 INSTALLMENTS | 1241-000 | 1,250.00 | | 83,622.70 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.91 | | 83,624.61 |
| 03/01/11 | | To Account #*********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  189.00 | 83,435.61 |
| 03/04/11 | {16} | WELLS FARGO BANK, N.A. | ADV. PRO. NO. 10-52645; WALCO MATERIALS GROUP; 3RD OF 8 INSTALLMENTS | 1241-000 | 1,250.00 | | 84,685.61 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.15 | | 84,687.76 |
| 04/19/11 | {16} | WELLS FARGO BANK, N.A. | ADV. PRO. NO. 10-52645; WALCO MATERIALS GROUP; 4TH & 5TH OF 8 INSTALLMENTS | 1241-000 | 2,500.00 | | 87,187.76 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.11 | | 87,189.87 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.22 | | 87,192.09 |
| 06/09/11 | {16} | WELLS FARGO BANK, N.A. | ADV. PRO. NO. 10-52645; WALCO MATERIALS GROUP; 6TH OF 8 INSTALLMENTS | 1241-000 | 1,250.00 | | 88,442.09 |
| 06/10/11 | | To Account #*********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | 9999-000 | | x  74,067.35 | 14,374.74 |
| 06/27/11 | {16} | BJB ENTERPRISES, INC. | ADV. PRO. NO. 10-52103; BJB ENTERPRISES | 1241-000 | 1,250.00 | | 15,624.74 |
| 06/27/11 | | To Account #*********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  189.00 | 15,435.74 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 15,436.03 |
| 07/13/11 | {16} | WELLS FARGO BANK, N.A. | ADV. PRO. NO. 10-52645; WALCO MATERIALS GROUP; 7TH OF 8 INSTALLMENTS | 1241-000 | 1,250.00 | | 16,686.03 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,686.16 |
| 08/04/11 | {16} | WELLS FARGO BANK, N.A. | ADV. PRO. NO. 10-52645; WALCO MATERIALS GROUP; 8TH OF 8 INSTALLMENTS | 1241-000 | 1,250.00 | | 17,936.16 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 17,936.31 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.08 | 17,895.23 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -16.08 | 17,911.31 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 17,911.45 |

Subtotals :  $10,009.10    $74,470.35

{} Asset reference(s)　　　　x-Transfer

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12029-CSS | |
| **Case Name:** SIERRA CONCRETE DESIGN, INC. | |
| **Taxpayer ID #:** **-***5818 | |
| **Period Ending:** 04/30/20 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.*****37-72 - UE PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 36.80 | 17,874.65 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 17,874.80 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.50 | 17,839.30 |
| 11/14/11 | {16} | PARAGON BUILDING PRODUCTS, INC. | ADV. PRO. NO. 10-52158; PARAGON | 1241-000 | 6,678.00 | | 24,517.30 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 24,517.47 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.96 | 24,471.51 |
| 12/01/11 | {16} | SNELLING STAFFING SERVICES | ADV. PRO. NO. 10-52220; SNELLING; 1ST OF 6 PAYMENTS; TOTAL SETTLEMENT AMOUNT $105,000.00 | 1241-000 | 10,000.00 | | 34,471.51 |
| 12/12/11 | | To Account #*********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  366.00 | 34,105.51 |
| 12/14/11 | {16} | SNELLING STAFFING SERVICES | ADV. PRO. NO. 10-52220; SNELLING; 2ND OF 6 PAYMENTS; TOTAL SETTLEMENT AMOUNT $105,000.00 | 1241-000 | 10,000.00 | | 44,105.51 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 44,105.84 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 79.28 | 44,026.56 |
| 01/18/12 | {16} | SNELLING STAFFING SERVICES | ADV. PRO. NO. 10-52220; SNELLING; 3RD OF 6 PAYMENTS; TOTAL SETTLEMENT AMOUNT $105,000.00 | 1241-000 | 25,000.00 | | 69,026.56 |
| 01/18/12 | | To Account #*********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  3,601.52 | 65,425.04 |
| 01/19/12 | 13002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #08-12029-CSS, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 142.64 | 65,282.40 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.44 | | 65,282.84 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 113.47 | 65,169.37 |
| 02/22/12 | {16} | SNELLING STAFFING SERVICES | ADV. PRO. NO. 10-52220; SNELLING; 4TH OF 6 PAYMENTS; TOTAL SETTLEMENT AMOUNT $105,000.00 | 1241-000 | 25,000.00 | | 90,169.37 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 139.33 | 90,030.04 |
| 03/16/12 | {16} | SNELLING STAFFING SERVICES | ADV. PRO. NO. 10-52220; SNELLING; 5TH OF 6 PAYMENTS; TOTAL SETTLEMENT AMOUNT $105,000.00 | 1241-000 | 25,000.00 | | 115,030.04 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 203.26 | 114,826.78 |
| 04/05/12 | 13003 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 04/04/2012 @ D.I. | | | 30,321.18 | 84,505.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Subtotals : | | $101,679.09 | $35,084.94 |

{} Asset reference(s)　　　　　　　x-Transfer

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 12

| | | |
|---|---|---|
| **Case Number:** | 08-12029-CSS | |
| **Case Name:** | SIERRA CONCRETE DESIGN, INC. | |
| **Taxpayer ID #:** | **-***5818 | |
| **Period Ending:** | 04/30/20 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******37-72 - UE PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 413 | | | | |
| | | | PER ORDER ENTERED            29,449.00<br>04/04/2012 @ D.I. 413 | 3110-000 | | | 84,505.60 |
| | | | PER ORDER ENTERED            872.18<br>04/04/2012 @ D.I. 413 | 3120-000 | | | 84,505.60 |
| 04/16/12 | {16} | SNELLING EMPLOYMENT, LLC | ADV. PRO. NO. 10-52220; SNELLING STAFFING | 1241-000 | 10,000.00 | | 94,505.60 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 189.40 | 94,316.20 |
| 05/31/12 | {16} | EDWARDS WILDMAN PALMER LLP | NO ADV. PRO. NO.; EAPD; N/K/A EWD; PER ORDER ENTERED 5/09/2012 @ D.I. 426 | 1241-000 | 10,000.00 | | 104,316.20 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 212.62 | 104,103.58 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 205.53 | 103,898.05 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 227.09 | 103,670.96 |
| 08/29/12 | {16} | MORRIS JAMES LLP | SALE OF DEFAULT JUDGMENTS TO SPRING CAPITAL GROUP; PER ORDER ENTERED 8/20/2012 @ D.I. 437; HALF BELONGS TO TREVI ESTATE | 1241-000 | 5,500.00 | | 109,170.96 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 219.89 | 108,951.07 |
| 09/18/12 | 13004 {16} | TREVI ARCHITECTURAL, INC. | SALE OF DEFAULT JUDGMENTS TO SPRING CAPITAL GROUP; PER ORDER ENTERED 8/20/2012 @ D.I. 437; HALF BELONGS TO SIERRA ESTATE | 1241-000 | -2,750.00 | | 106,201.07 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 207.81 | 105,993.26 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 238.91 | 105,754.35 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 216.70 | 105,537.65 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001319866 | 9999-000 | | x 105,537.65 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 221,224.81 | 221,224.81 | **$0.00** |
| Less: Bank Transfers | 7,540.01 | 188,240.41 | |
| **Subtotal** | **213,684.80** | **32,984.40** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$213,684.80** | **$32,984.40** | |

{} Asset reference(s)                x-Transfer

Exhibit 9

## Form 2

Page: 13

### Cash Receipts And Disbursements Record

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** \*\*-\*\*\*5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*.\*\*\*\*\*\*37-65 - UK ACCOUNT TURNOVER
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312109893765 | 9999-000 | x   55,720.68 | | 55,720.68 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.03 | | 55,725.71 |
| 05/10/10 | {15} | CLAIMS ADMINISTRATOR | SETTLEMENT; AVERY ET AL. V. ORANGE COUNTY TRANSPORTATION AUTHORITY ET AL., CASE NO. 07CC00004 | 1249-000 | 10.29 | | 55,736.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.10 | | 55,743.10 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.87 | | 55,749.97 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.11 | | 55,757.08 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.10 | | 55,764.18 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.37 | | 55,765.55 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 55,766.97 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.00 | | 55,767.97 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.36 | | 55,768.33 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.04 | | 55,768.37 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.37 | | 55,769.74 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 55,771.16 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.28 | | 55,772.44 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 55,773.86 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.37 | | 55,775.23 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 55,776.65 |
| 06/22/11 | {15} | PAYCHEX RETIREMENT SERVICES | MISC DISBURSEMENT | 1290-000 | 752.05 | | 56,528.70 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.45 | | 56,529.15 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.48 | | 56,529.63 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.48 | | 56,530.11 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 131.64 | 56,398.47 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -106.64 | 56,505.11 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.46 | | 56,505.57 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 116.05 | 56,389.52 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 56,389.99 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 112.01 | 56,277.98 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.46 | | 56,278.44 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 123.36 | 56,155.08 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 56,155.55 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 115.38 | 56,040.17 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 56,040.64 |

Subtotals :   $56,532.44   $491.80

{} Asset reference(s)          x-Transfer

Printed: 04/30/2020 12:43 PM   V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

| Case Number: | 08-12029-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | SIERRA CONCRETE DESIGN, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.*****37-65 - UK ACCOUNT TURNOVER |
| Taxpayer ID #: | **-***5818 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 122.51 | 55,918.13 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.76 | 55,807.37 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.35 | 55,693.02 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.31 | 55,582.71 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 125.30 | 55,457.41 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 109.85 | 55,347.56 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 120.97 | 55,226.59 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 116.94 | 55,109.65 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 105.40 | 55,004.25 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 123.98 | 54,880.27 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 112.45 | 54,767.82 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 5001319867 | 9999-000 | | x 54,767.82 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 56,532.44 | 56,532.44 | $0.00 |
| Less: Bank Transfers | 55,720.68 | 54,767.82 | |
| Subtotal | 811.76 | 1,764.62 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $811.76 | $1,764.62 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 15

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****.******37-70 - UK CASEY 2 ASSET SALES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312109893770 | 9999-000 | x 28,444.18 | | 28,444.18 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.57 | | 28,446.75 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.62 | | 28,450.37 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.50 | | 28,453.87 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.63 | | 28,457.50 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.61 | | 28,461.11 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,461.34 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 28,461.58 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 28,461.75 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 28,461.81 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,462.04 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 28,462.28 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 28,462.49 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 28,462.73 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,462.96 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 28,463.20 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,463.43 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 28,463.67 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 28,463.91 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 66.29 | 28,397.62 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -41.29 | 28,438.91 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,439.14 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 58.42 | 28,380.72 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 28,380.96 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 56.37 | 28,324.59 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,324.82 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.08 | 28,262.74 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,262.97 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 58.07 | 28,204.90 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,205.13 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 61.65 | 28,143.48 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.74 | 28,087.74 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.55 | 28,030.19 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.52 | 27,974.67 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.06 | 27,911.61 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.28 | 27,856.33 |

Subtotals :  $28,465.07    $608.74

{} Asset reference(s)          x-Transfer

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 16

| Case Number: | 08-12029-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | SIERRA CONCRETE DESIGN, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******37-70 - UK CASEY 2 ASSET SALES |
| Taxpayer ID #: | **-***5818 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.88 | 27,795.45 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 58.85 | 27,736.60 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 53.04 | 27,683.56 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.39 | 27,621.17 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 56.59 | 27,564.58 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 5001319868 | 9999-000 | | x 27,564.58 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 28,465.07 | 28,465.07 | $0.00 |
| Less: Bank Transfers | | 28,444.18 | 27,564.58 | |
| Subtotal | | 20.89 | 900.49 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $20.89 | $900.49 | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******37-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312109893766 | 9999-000 | x   39.85 | | 39.85 |
| 09/15/10 | | From Account #*********3771 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 8/18/2010 @ DKT. NO. 308 | 9999-000 | x   19,512.52 | | 19,552.37 |
| 09/15/10 | | From Account #*********3772 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 8/18/2010 @ DKT. NO. 308 | 9999-000 | x   1,636.89 | | 21,189.26 |
| 09/15/10 | | From Account #*********3772 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 8/18/2010 @ DKT. NO. 308 | 9999-000 | x   40.00 | | 21,229.26 |
| 09/15/10 | 10120 | SNELL & WILMER LLP | PER ORDER ENTERED 8/18/2010 @ DKT. NO. 308 | | | 21,189.41 | 39.85 |
| | | | PER ORDER ENTERED   18,995.50 8/18/2010 @ DKT. NO. 308 | 3210-000 | | | 39.85 |
| | | | PER ORDER ENTERED   2,193.91 8/18/2010 @ DKT. NO. 308 | 3220-000 | | | 39.85 |
| 12/03/10 | | From Account #*********3772 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   63.00 | | 102.85 |
| 12/03/10 | | To Account #*********3772 | TRANSFER UNUSED FUNDS TO MMA | 9999-000 | | x   39.85 | 63.00 |
| 12/03/10 | 10121 | COOCH AND TAYLOR | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 11182010; PERIOD 9/1/2010 THROUGH 11/30/2010 | 2410-000 | | 63.00 | 0.00 |
| 12/17/10 | | From Account #*********3772 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   2,550.00 | | 2,550.00 |
| 12/17/10 | 10122 | DEPARTMENT OF LABOR | FILING FEE; FORM 5500; PERIOD ENDING 12/31/2007 | 2990-000 | | 750.00 | 1,800.00 |
| 12/17/10 | 10123 {16} | TREVI ARCHITECTURAL, INC. | ADV. PRO. NO. 1052662; NELLIS BUILDING MATERIALS; DEPOSITED IN ERROR TO SIERRA | 1241-002 | -1,800.00 | | 0.00 |
| 03/01/11 | | From Account #*********3772 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   189.00 | | 189.00 |
| 03/01/11 | 10124 | COOCH AND TAYLOR | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 02282011; PERIOD 12/01/2010 THROUGH 02/28/2011 | 2410-000 | | 189.00 | 0.00 |
| 06/10/11 | | From Account #*********3772 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | 9999-000 | x   74,067.35 | | 74,067.35 |

Subtotals :    $96,298.61    $22,231.26

{} Asset reference(s)      x-Transfer

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 18

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****37-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/11 | 10125 | COOCH AND TAYLOR | PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | | | 74,067.35 | 0.00 |
| | | | PER ORDER ENTERED    71,194.50 6/07/02011 @ DKT. NO. 358 | 3110-000 | | | 0.00 |
| | | | PER ORDER ENTERED    2,872.85 6/07/02011 @ DKT. NO. 358 | 3120-000 | | | 0.00 |
| 06/27/11 | | From Account #*********3772 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    189.00 | | 189.00 |
| 06/27/11 | 10126 | COOCH AND TAYLOR | MATTER NO. 66578; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 06222011; PERIOD 03/01/2010 THROUGH 05/31/2011 | 2410-000 | | 189.00 | 0.00 |
| 12/12/11 | | From Account #*********3772 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    366.00 | | 366.00 |
| 12/12/11 | 10127 | COOCH AND TAYLOR | MATTER NO. 66578; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.12062011; PERIOD 06/01/2011 THROUGH11/30/2011 | 2410-000 | | 366.00 | 0.00 |
| 01/18/12 | | From Account #*********3772 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    3,601.52 | | 3,601.52 |
| 01/18/12 | 10128 | SMITH KATZENSTEIN JENKINS LLP | MATTER NO. 4830M; PARAGON BUILDING PRODUCTS, INC.; ADV. PRO. NO. 10-52158 | | | 181.08 | 3,420.44 |
| | | | FEES    180.00 | 3721-000 | | | 3,420.44 |
| | | | EXPENSES    1.08 | 3722-000 | | | 3,420.44 |
| 01/18/12 | 10129 | SMITH KATZENSTEIN JENKINS LLP | MATTER NO. 4830M; SNELLING STAFFING, LLC; ADV. PRO. NO. 10-52220 | | | 3,420.44 | 0.00 |
| | | | FEES    3,420.00 | 3721-000 | | | 0.00 |
| | | | EXPENSES    0.44 | 3722-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 100,455.13 | 100,455.13 | $0.00 |
| Less: Bank Transfers | 102,255.13 | 39.85 | |
| **Subtotal** | **-1,800.00** | **100,415.28** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-1,800.00** | **$100,415.28** | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 19

| Case Number: | 08-12029-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | SIERRA CONCRETE DESIGN, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****37-71 - TURNER - MMA |
| Taxpayer ID #: | **-***5818 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312109893771 | 9999-000 | x    19,500.84 | | 19,500.84 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.76 | | 19,502.60 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.48 | | 19,505.08 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.41 | | 19,507.49 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.48 | | 19,509.97 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.48 | | 19,512.45 |
| 09/15/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.07 | | 19,512.52 |
| 09/15/10 | | To Account #*********3766 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES PER ORDER<br>ENTERED 8/18/2010 @ DKT. NO. 308 | 9999-000 | | x    19,512.52 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 19,512.52 | 19,512.52 | $0.00 |
| Less: Bank Transfers | 19,500.84 | 19,512.52 | |
| Subtotal | 11.68 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $11.68 | $0.00 | |

{} Asset reference(s)                x-Transfer

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| Case Number: | 08-12029-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | SIERRA CONCRETE DESIGN, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****37-71 - TURNER - MMA |
| Taxpayer ID #: | **-***5818 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/30/20 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/10 | {6} | TURNER CORPORATION | SCHEDULED A/R; SETTLEMENT FUNDS PER ORDER ENTERED 3/3/2010 @ DKT. NO. 241 | 1121-000 | 57,750.00 | | 57,750.00 |
| 03/11/10 | | To Account #********3766 | TRANSFER PER ORDER ENTERED 3/3/2010 @ DKT. NO. 241 | 9999-000 | | x 38,250.00 | 19,500.00 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.71 | | 19,500.71 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.13 | | 19,500.84 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000109893771 | 9999-000 | | x 19,500.84 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 57,750.84 | 57,750.84 | $0.00 |
| Less: Bank Transfers | 0.00 | 57,750.84 |
| **Subtotal** | 57,750.84 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$57,750.84** | **$0.00** |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12029-CSS |
| **Case Name:** | SIERRA CONCRETE DESIGN, INC. |
| **Taxpayer ID #:** | **-***5818 |
| **Period Ending:** | 04/30/20 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***.*****37-72 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/10 | {16} | MOZAIK | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; PARTIAL SETTLEMENT | 1241-000 | 7,500.00 | | 7,500.00 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.11 | | 7,500.11 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.05 | | 7,500.16 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000109893772 | 9999-000 | | x  7,500.16 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **7,500.16** | **7,500.16** | **$0.00** |
| Less: Bank Transfers | 0.00 | 7,500.16 | |
| **Subtotal** | **7,500.16** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,500.16** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 22

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****37-65 - Account Turnover - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/08 | {2} | PACIFIC WESTERN BANK | SCHEDULED BANK ACCOUNTS TURNOVER; ACCT. NO. 30208730 AND 30208749 | 1129-000 | 84,441.23 | | 84,441.23 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 4.38 | | 84,445.61 |
| 10/01/08 | | To Account #********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,169.95 | 83,275.66 |
| 10/08/08 | | To Account #********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 15,000.00 | 68,275.66 |
| 10/16/08 | | To Account #********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 26,000.00 | 42,275.66 |
| 10/30/08 | | From Account #********3766 | TRANSFER/RETURN UNUSED BALANCE TO MMA | 9999-000 | x 7,609.06 | | 49,884.72 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 36.37 | | 49,921.09 |
| 11/25/08 | | From Account #********3768 | TRANSFER ACCRUED INTEREST | 9999-000 | x 2.15 | | 49,923.24 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 19.71 | | 49,942.95 |
| 12/19/08 | {3} | SAFECO | PROPERTY POLICY | 1129-000 | 1,604.93 | | 51,547.88 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.96 | | 51,561.84 |
| 01/05/09 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2009 FOR CASE #08-12029-CSS, BLANKET BOND NO. 016026389; TERM 01/01/2009 THROUGH 01/01/2010 | 2300-000 | | 332.09 | 51,229.75 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.31 | | 51,236.06 |
| 02/17/09 | | To Account #********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,359.78 | 49,876.28 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.82 | | 49,882.10 |
| 03/05/09 | {3} | AFCO INSURANCE PREMIUM FINANCE | ACCT. NO. 37-20-100077-9 | 1129-000 | 5,409.71 | | 55,291.81 |
| 03/26/09 | {15} | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY | SAVINGS AT WORK REBATE | 1290-000 | 133.08 | | 55,424.89 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.05 | | 55,431.94 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.81 | | 55,438.75 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.59 | | 55,445.34 |
| 06/10/09 | {15} | MARSH COMMERCIAL BUSINESS CTR | RETURN CHECK | 1290-000 | 272.00 | | 55,717.34 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.29 | | 55,724.63 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.08 | | 55,731.71 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.08 | | 55,738.79 |

Subtotals : $99,600.61   $43,861.82

{} Asset reference(s)      x-Transfer                        Printed: 04/30/2020 12:43 PM   V.14.60

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-12029-CSS | | | | | |

Case Number: 08-12029-CSS
Case Name: SIERRA CONCRETE DESIGN, INC.

Taxpayer ID #: **-***5818
Period Ending: 04/30/20

Trustee: JEOFFREY L. BURTCH, TRUSTEE (280060)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****37-65 - Account Turnover - MMA
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.85 | | 55,745.64 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.85 | | 55,752.49 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.08 | | 55,759.57 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.08 | | 55,766.65 |
| 01/07/10 | 1002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #08-12029-CSS, BOND NO. 016026389; TERM: 01/01/2010 TO 01/01/2011 | 2300-000 | | 67.65 | 55,699.00 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.62 | | 55,705.62 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.39 | | 55,712.01 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.53 | | 55,719.54 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.14 | | 55,720.68 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000109893765 | 9999-000 | | x 55,720.68 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 99,650.15 | 99,650.15 | $0.00 |
| Less: Bank Transfers | 7,611.21 | 99,250.41 | |
| Subtotal | 92,038.94 | 399.74 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $92,038.94 | $399.74 | |

{} Asset reference(s)　　　　x-Transfer　　　　Printed: 04/30/2020 12:43 PM　V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 24

| | |
|---|---|
| **Case Number:** 08-12029-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIERRA CONCRETE DESIGN, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****37-66 - Checking Account |
| **Taxpayer ID #:** **-***5818 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/30/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/08 | | From Account #********3765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 1,169.95 | | 1,169.95 |
| 10/01/08 | 101 | SAFECO INSURANCE | SEPTEMBER 2008 PREMIUM; ACCT. NO. 422-2262-717-03 | 2420-000 | | 1,169.95 | 0.00 |
| 10/08/08 | | From Account #********3765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 15,000.00 | | 15,000.00 |
| 10/13/08 | 102 | AFCO | Per Order entered 10/13/2008 @ Dkt. No. 70 | 2420-000 | | 2,963.00 | 12,037.00 |
| 10/16/08 | | From Account #********3765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 26,000.00 | | 38,037.00 |
| 10/16/08 | 103 | THE LEEDER FAMILY TRUST | SEPTEMBER AND OCTOBER 2008 RENT; PER ORDER ENTERED 10/15/2008 @ DKT. NO. 82 | | | 26,000.00 | 12,037.00 |
| | | | SEPTEMBER 2008            13,000.00<br>RENT; PER ORDER<br>ENTERED 10/15/2008<br>@ DKT. NO. 82 | 2410-000 | | | 12,037.00 |
| | | | OCTOBER 2008 RENT;        13,000.00<br>PER ORDER ENTERED<br>10/15/2008 @ DKT. NO.<br>82 | 2410-000 | | | 12,037.00 |
| 10/17/08 | 104 | THE LEEDER FAMILY TRUST | SEPTEMBER AND OCTOBER 2008 RENT; PER ORDER ENTERED 10/15/2008 @ DKT. NO. 82 | | | 4,427.94 | 7,609.06 |
| | | | SEPTEMBER 2008            2,213.97<br>MONTHLY REAL<br>PROPERTY TAX<br>ESCROW | 2820-000 | | | 7,609.06 |
| | | | SEPTEMBER 2008            2,213.97<br>MONTHLY REAL<br>PROPERTY TAX<br>ESCROW | 2820-000 | | | 7,609.06 |
| 10/30/08 | | From Account #********3770 | TRANSFER OF BACK STOP MONIES | 9999-000 | x 22,000.00 | | 29,609.06 |
| 10/30/08 | | To Account #********3765 | TRANSFER/RETURN UNUSED BALANCE TO MMA | 9999-000 | | x 7,609.06 | 22,000.00 |
| 10/31/08 | | From Account #********3768 | TRANSFER; EARNEST MONIES; UNSUCCESSFUL BIDDER | 9999-000 | x 10,575.00 | | 32,575.00 |
| 10/31/08 | 105 | THE LEEDER FAMILY TRUST | PRO-RATED NOVEMBER 2008 RENT; PER ORDER ENTERED 10/21/2008 @ DKT. NO. 94; BACKSTOP MONIES | 2410-000 | | 15,213.97 | 17,361.03 |

Subtotals :  $74,744.95    $57,383.92

{} Asset reference(s)                    x-Transfer

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12029-CSS |
| **Case Name:** | SIERRA CONCRETE DESIGN, INC. |
| **Taxpayer ID #:** | **-***5818 |
| **Period Ending:** | 04/30/20 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****37-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/08 | 106 | AFCO | Per Order entered 10/21/2008 @ Dkt. No. 94; BACKSTOP MONIES | 2420-000 | | 2,963.00 | 14,398.03 |
| 10/31/08 | 107 {13} | ELECORE | EARNEST MONIES; UNSUCCESSFUL BIDDER | 1129-000 | -10,575.00 | | 3,823.03 |
| 11/05/08 | | To Account #*******3770 | TRANSFER UNUSED "BACK STOP MONIES" BACK TO MMA | 9999-000 | | x   1,405.33 | 2,417.70 |
| 11/05/08 | 108 | SAFECO INSURANCE | ACCT. NO. 422-2262-717-03; PER ORDER ENTERED 10/20/2008 @ Dkt. No. 94; BACKSTOP MONIES | 2420-000 | | 2,417.70 | 0.00 |
| 11/21/08 | | From Account #*******3770 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES (BACKSTOP MONIES) | 9999-000 | x   592.60 | | 592.60 |
| 11/21/08 | 109 | AFCO | PER ORDER ENTERED 10/13/2008 @ DKT. NO. 70; BACKSTOP MONIES | 2420-000 | | 592.60 | 0.00 |
| 11/25/08 | | From Account #*******3770 | TRANSFER REMAINING BACKSTOP FUNDS | 9999-000 | x   812.73 | | 812.73 |
| 11/25/08 | 110 | AFCO | PER ORDER ENTERED 10/13/2008 @ DKT. NO. 70; INSURANCE THROUGH 11/30/2008; BACKSTOP MONIES | 2420-000 | | 812.73 | 0.00 |
| 02/17/09 | | From Account #*******3765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   1,359.78 | | 1,359.78 |
| 02/17/09 | 111 | COOCH AND TAYLOR | ADP INVOICE; ACCT. NO. 70-E94004; PREPARATION OF W2S | 2990-000 | | 1,359.78 | 0.00 |
| 04/08/09 | | From Account #*******3767 | TRANSFER FUNDS DEPOSITED IN ERROR; TRANS. NO. 100013-1 | 9999-000 | x   14,903.32 | | 14,903.32 |
| 04/08/09 | 112 {6} | STEPSTONE | RETURN OF FUNDS; DEPOSIT TRANS. NO. 100013-1 | 1121-000 | -14,903.32 | | 0.00 |
| 08/19/09 | | From Account #*******3767 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 8/18/2009 @ DKT. NOS. 190 AND 191 | 9999-000 | x   57,075.20 | | 57,075.20 |
| 08/19/09 | 113 | COOCH AND TAYLOR | PER ORDER ENTERRED 8/18/2009 @ DKT. NO. 190 | | | 29,120.00 | 27,955.20 |
| | | | PER ORDER           25,144.77<br>ENTERRED 8/18/2009<br>@ DKT. NO. 190 | 3110-000 | | | 27,955.20 |
| | | | PER ORDER            3,975.23<br>ENTERRED 8/18/2009<br>@ DKT. NO. 190 | 3120-000 | | | 27,955.20 |
| 08/19/09 | 114 | BTB ASSOCIATES LLC | PER ORDER ENTERRED 8/18/2009 @ DKT. | | | 27,955.20 | 0.00 |

Subtotals :   $49,265.31   $66,626.34

{} Asset reference(s)          x-Transfer

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 26

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****37-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 191 | | | | |
| | | | PER ORDER 26,537.41 ENTERED 8/18/2009 @ DKT. NO. 191 | 3731-000 | | | 0.00 |
| | | | PER ORDER 1,417.79 ENTERED 8/18/2009 @ DKT. NO. 191 | 3732-000 | | | 0.00 |
| 09/29/09 | | From Account #*******3767 | TRANSFER PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 9999-000 | x 332,223.74 | | 332,223.74 |
| 09/29/09 | | From Account #*******3769 | TRANSFER PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 9999-000 | x 15,029.49 | | 347,253.23 |
| 09/29/09 | | From Account #*******3770 | TRANSFER PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 9999-000 | x 71,777.82 | | 419,031.05 |
| 09/29/09 | 115 | Textron Financial | TRANSFER PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 4220-000 | | 384,027.77 | 35,003.28 |
| 09/29/09 | 116 | COOCH AND TAYLOR | PER ORDERS ENTERED 8/19/2009 AND 9/28/2009 @ DKT. NOS. 190 AND 207 | 3110-000 | | 23,153.93 | 11,849.35 |
| 09/29/09 | 117 | SNELL & WILMER LLP | PER ORDERS ENTERED 8/24/2009 AND 9/28/2009 @ DKT. NOS. 194 AND 207 | | | 10,031.68 | 1,817.67 |
| | | | PER ORDERS 9,486.00 ENTERED 8/24/2009 AND 9/28/2009 @ DKT. NOS. 194 AND 207 | 3210-000 | | | 1,817.67 |
| | | | PER ORDERS 545.68 ENTERED 8/24/2009 AND 9/28/2009 @ DKT. NOS. 194 AND 207 | 3220-000 | | | 1,817.67 |
| 09/29/09 | 118 | BTB ASSOCIATES LLC | PER ORDERS ENTERED 8/19/2009 AND 9/28/2009 @ DKT. NOS. 191 AND 207 | 3731-000 | | 1,777.82 | 39.85 |
| 03/11/10 | | From Account #*******3771 | TRANSFER PER ORDER ENTERED 3/3/2010 @ DKT. NO. 241 | 9999-000 | x 38,250.00 | | 38,289.85 |
| 03/11/10 | 119 | TEXTRON FINANCIAL CORPORATION | PER ORDER ENTERED 3/3/2010 @ DKT. NO. 241 | 4220-000 | | 38,250.00 | 39.85 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000109893766 | 9999-000 | | x 39.85 | 0.00 |

Subtotals : $457,281.05   $457,281.05

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| Case Number: | 08-12029-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | SIERRA CONCRETE DESIGN, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****37-66 - Checking Account |
| Taxpayer ID #: | **-***5818 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/30/20 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 581,291.31 | 581,291.31 | $0.00 |
| | | | Less: Bank Transfers | | 606,769.63 | 9,054.24 | |
| | | | Subtotal | | -25,478.32 | 572,237.07 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $-25,478.32 | $572,237.07 | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

**Case Number:** 08-12029-CSS
**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818
**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****37-67 - Accounts Receivable - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/08 | {14} | WL HOMES - SAN FRANCISCO | ACCOUNTS RECEIVABLE - INVOICE NOS. 07-03317, 07-03330, 07-03319, 07-03329, AND 07-03316 | 1221-000 | 3,894.39 | | 3,894.39 |
| 09/26/08 | {14} | BAKERSFIELD RESIDENTIAL BUILDERS, LP | ACCOUNTS RECEIVABLE | 1221-000 | 290.39 | | 4,184.78 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 0.09 | | 4,184.87 |
| 10/21/08 | {6} | PONDEROSA HOMES II, INC. | SCHEDULED A/R; INVOICE NO. 0800710 | 1121-000 | 630.00 | | 4,814.87 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.61 | | 4,817.48 |
| 11/21/08 | {6} | PONDEROSA HOMES II, INC. | A/R; INVOICE NO. 0800711 | 1121-000 | 70.00 | | 4,887.48 |
| 11/21/08 | {14} | NORTH AMERICAN TITLE COMPANY | A/R; UNSCHEDULED | 1221-000 | 672.90 | | 5,560.38 |
| 11/25/08 | {14} | OLSON - BUELLTON 1 | UNSCHEDULED ACCOUNTS RECEIVABLE | 1221-000 | 353.52 | | 5,913.90 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 1.94 | | 5,915.84 |
| 12/02/08 | {14} | CERIDIAN BENEFITS SERVICES, INC. | UNSCHEDULED ACCOUNTS RECEIVABLE | 1221-000 | 3,907.79 | | 9,823.63 |
| 12/12/08 | {6} | CALIFORNIA PACIFIC HOMES | SCHEDULED A/R; INVOICE NO. 08-00778 | 1121-000 | 105,535.80 | | 115,359.43 |
| 12/30/08 | {6} | CALIFORNIA PACIFIC HOMES-FEE BUILDING | INV. NO. 08-00796, 08-00797, 08-00758, 08-00792, 08-00795, 08-00794, 08-00640, GUEST SUITE C/O, RET GS C/O | 1121-000 | 88,202.96 | | 203,562.39 |
| 12/30/08 | {6} | PULTE HOMES | VENDOR NO. 73190925 | 1121-000 | 6,955.01 | | 210,517.40 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.26 | | 210,527.66 |
| 01/07/09 | {6} | CALIFORNIA PACIFIC HOMES-FEE BUILDING | SCHEDULE A/R | 1121-000 | 100,234.30 | | 310,761.96 |
| 01/07/09 | {6} | CALIFORNIA PACIFIC HOMES-FEE BUILDING | SCHEDULE A/R; INVOICE NOS. 08-00750, 08-00749, 08-00799, 08-00793, 08-00798, 08-00800 | 1121-000 | 46,159.90 | | 356,921.86 |
| 01/07/09 | {6} | CALIFORNIA PACIFIC HOMES-FEE BUILDING | SCHEDULE A/R; INVOICE NOS. 08-00750, 08-00749, 08-00799, 08-00793, 08-00798, 08-00800 | 1121-002 | 14,903.32 | | 371,825.18 |
| 01/14/09 | {14} | STEWART TITLE OF CALIFORNIA, INC. | UNSCHEDULED A/R; FILE NO. 125027 | 1221-000 | 213.90 | | 372,039.08 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.06 | | 372,079.14 |
| 02/03/09 | {6} | PARDEE HOMES | SCHEDULED A/R; INVOICE NO. SIERRA | 1121-000 | 3,768.53 | | 375,847.67 |
| 02/09/09 | {6} | BARRY SWENSON BUILDER | SCHEDULED A/R; SUBCONTRACT CODE NO. 11010920502 | 1121-000 | 11,760.00 | | 387,607.67 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 43.88 | | 387,651.55 |
| 03/09/09 | {6} | SHAPELL HOMES | SCHEDULE A/R; INVOICE NO. 21909 | 1121-000 | 2,306.00 | | 389,957.55 |
| 03/12/09 | {6} | MDC HOLDINGS INC. | SCHEDULED A/R; INVOICE NO. 030409 | 1121-000 | 6,050.00 | | 396,007.55 |

Subtotals :          $396,007.55          $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12029-CSS | |
| **Case Name:** | SIERRA CONCRETE DESIGN, INC. | |
| **Taxpayer ID #:** | **-***5818 | |
| **Period Ending:** | 04/30/20 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****37-67 - Accounts Receivable - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/09 | {14} | CENTEX HOMES | UNSCHEDULED A/R; INVOICE NO. V100632671 | 1221-000 | 589.20 | | 396,596.75 |
| 03/17/09 | {6} | HORTON'S NURSERY, INC. | SCHEDULED A/R | 1121-000 | 1,400.00 | | 397,996.75 |
| 03/17/09 | {6} | DAVE PACKER | SCHEDULED A/R | 1121-000 | 1,550.00 | | 399,546.75 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 51.64 | | 399,598.39 |
| 04/08/09 | | To Account #********3766 | TRANSFER FUNDS DEPOSITED IN ERROR; TRANS. NO. 100013-1 | 9999-000 | | x  14,903.32 | 384,695.07 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 47.80 | | 384,742.87 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 45.74 | | 384,788.61 |
| 06/10/09 | {6} | WESTERN NATIONAL CONTRACTORS | SCHEDULE A/R | 1121-000 | 4,325.50 | | 389,114.11 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 50.82 | | 389,164.93 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 49.46 | | 389,214.39 |
| 08/19/09 | | To Account #********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 8/18/2009 @ DKT. NOS. 190 AND 191 | 9999-000 | | x  57,075.20 | 332,139.19 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 46.42 | | 332,185.61 |
| 09/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 38.13 | | 332,223.74 |
| 09/29/09 | | To Account #********3766 | TRANSFER PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 9999-000 | | x  332,223.74 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 404,202.26 | 404,202.26 | $0.00 |
| Less: Bank Transfers | | 0.00 | 404,202.26 | |
| **Subtotal** | | 404,202.26 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$404,202.26** | **$0.00** | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12029-CSS | |
| **Case Name:** | SIERRA CONCRETE DESIGN, INC. | |
| **Taxpayer ID #:** | **-***5818 | |
| **Period Ending:** | 04/30/20 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****37-68 - ELECORE ASSET SALES - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/08 | {13} | ELECORE | EARNEST MONEY RE: ASSET PURCHASE | 1129-000 | 10,575.00 | | 10,575.00 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.15 | | 10,577.15 |
| 10/31/08 | | To Account #*******3766 | TRANSFER; EARNEST MONIES;<br>UNSUCCESSFUL BIDDER | 9999-000 | | x  10,575.00 | 2.15 |
| 11/25/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1000% | 1270-000 | 0.00 | | 2.15 |
| 11/25/08 | | To Account #*******3765 | TRANSFER ACCRUED INTEREST | 9999-000 | | x  2.15 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **10,577.15** | **10,577.15** | **$0.00** |
| Less: Bank Transfers | 0.00 | 10,577.15 | |
| **Subtotal** | **10,577.15** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$10,577.15** | **$0.00** | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12029-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIERRA CONCRETE DESIGN, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****37-69 - CASEY 1 ASSET SALES - MMA |
| **Taxpayer ID #:** **-***5818 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/30/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/08 | {13} | STEPHEN CASEY | EARNEST MONEY PER DKT. NO. 59; CA MANTEL, INC. | 1129-000 | 15,000.00 | | 15,000.00 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.76 | | 15,002.76 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 5.92 | | 15,008.68 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.17 | | 15,012.85 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.84 | | 15,014.69 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.72 | | 15,016.41 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.97 | | 15,018.38 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.84 | | 15,020.22 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.78 | | 15,022.00 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.97 | | 15,023.97 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.90 | | 15,025.87 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.90 | | 15,027.77 |
| 09/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.72 | | 15,029.49 |
| 09/29/09 | | To Account #********3766 | TRANSFER PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 9999-000 | | x   15,029.49 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 15,029.49 | 15,029.49 | **$0.00** |
| Less: Bank Transfers | 0.00 | 15,029.49 | |
| **Subtotal** | **15,029.49** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$15,029.49** | **$0.00** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 04/30/2020 12:43 PM    V.14.60 |

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

**Case Number:** 08-12029-CSS

**Case Name:** SIERRA CONCRETE DESIGN, INC.

**Taxpayer ID #:** **-***5818

**Period Ending:** 04/30/20

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****37-70 - CASEY 2 ASSET SALES - MMA

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/08 | {13} | STEPHEN CASEY | BACK STOP MONIES - ASSET MAINTENANCE PER DKT. NO. 59; CA MANTEL, INC. | 1129-002 | 22,000.00 | | 22,000.00 |
| 10/20/08 | {13} | STEPHEN CASEY | EARNEST MONEY; PER ORDER ENTERED 10/20/2008 @ DKT. NO. 94; CA MANTEL, INC. | 1129-000 | 100,000.00 | | 122,000.00 |
| 10/30/08 | | To Account #********3766 | TRANSFER OF BACK STOP MONIES | 9999-000 | | x  22,000.00 | 100,000.00 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 21.07 | | 100,021.07 |
| 11/05/08 | | From Account #********3766 | TRANSFER UNUSED "BACK STOP MONIES" BACK TO MMA | 9999-000 | x  1,405.33 | | 101,426.40 |
| 11/21/08 | | To Account #********3766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES (BACKSTOP MONIES) | 9999-000 | | x  592.60 | 100,833.80 |
| 11/25/08 | | To Account #********3766 | TRANSFER REMAINING BACKSTOP FUNDS | 9999-000 | | x  812.73 | 100,021.07 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4400% | 1270-000 | 39.85 | | 100,060.92 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 27.85 | | 100,088.77 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.31 | | 100,101.08 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 11.49 | | 100,112.57 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 13.13 | | 100,125.70 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.31 | | 100,138.01 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 11.90 | | 100,149.91 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 13.13 | | 100,163.04 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.73 | | 100,175.77 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.73 | | 100,188.50 |
| 09/29/09 | | To Account #********3766 | TRANSFER PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 9999-000 | | x  71,777.82 | 28,410.68 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 11.73 | | 28,422.41 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.49 | | 28,425.90 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.61 | | 28,429.51 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.61 | | 28,433.12 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.38 | | 28,436.50 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.26 | | 28,439.76 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.84 | | 28,443.60 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 0.58 | | 28,444.18 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000109893770 | 9999-000 | | x  28,444.18 | 0.00 |

Subtotals :  $123,627.33    $123,627.33

{} Asset reference(s)          x-Transfer

Printed: 04/30/2020 12:43 PM    V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 33

| Case Number: | 08-12029-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | SIERRA CONCRETE DESIGN, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****37-70 - CASEY 2 ASSET SALES - MMA |
| Taxpayer ID #: | **-***5818 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/30/20 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 123,627.33 | 123,627.33 | $0.00 |
| | | | Less: Bank Transfers | | 1,405.33 | 123,627.33 | |
| | | | **Subtotal** | | 122,222.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$122,222.00** | **$0.00** | |

| | | |
|---|---|---|
| Net Receipts : | 953,929.80 | |
| Less Other Noncompensable Items : | 35,103.32 | |
| Net Estate : | $918,826.48 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******9866** | 57,358.15 | 245,228.20 | 0.00 |
| **Checking # ******9867** | 0.00 | 0.00 | 0.00 |
| **Checking # ******9868** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-*****37-72** | 213,684.80 | 32,984.40 | 0.00 |
| **Checking # ****-*****37-65** | 811.76 | 1,764.62 | 0.00 |
| **Checking # ****-*****37-70** | 20.89 | 900.49 | 0.00 |
| **Checking # ****-*****37-66** | -1,800.00 | 100,415.28 | 0.00 |
| **MMA # ****-*****37-71** | 11.68 | 0.00 | 0.00 |
| **MMA # ***-*****37-71** | 57,750.84 | 0.00 | 0.00 |
| **MMA # ***-*****37-72** | 7,500.16 | 0.00 | 0.00 |
| **MMA # ***-*****37-65** | 92,038.94 | 399.74 | 0.00 |
| **Checking # ***-*****37-66** | -25,478.32 | 572,237.07 | 0.00 |
| **MMA # ***-*****37-67** | 404,202.26 | 0.00 | 0.00 |
| **MMA # ***-*****37-68** | 10,577.15 | 0.00 | 0.00 |
| **MMA # ***-*****37-69** | 15,029.49 | 0.00 | 0.00 |
| **MMA # ***-*****37-70** | 122,222.00 | 0.00 | 0.00 |
| | $953,929.80 | $953,929.80 | $0.00 |